1  PETER C. ANDERSON
   UNITED STATES TRUSTEE
   JILL M. STURTEVANT, State Bar No. 089395
2  ASSISTANT UNITED STATES TRUSTEE
   RON MAROKO, State Bar No. 124770
3  TRIAL ATTORNEY
   OFFICE OF THE UNITED STATES TRUSTEE
4  915 Wilshire Boulevard, Suite 1850
   Los Angeles, California 90017-5418
5  (213) 894-4520 telephone; (213) 894-2603 facsimile
   Email: ron.maroko@usdoj.gov
6

7                    **UNITED STATES BANKRUPTCY COURT**

8            **CENTRAL DISTRICT OF CALIFORNIA - Los Angeles Division**

9

10 In re:                          )   Case No.: 2:18-bk-15114-BR
                                    )   Chapter 11
11 **MS DIAGNOSTIC LABORATORY, LLC,** )
                                    )   OPPOSITION TO MOTION FOR
12            Debtor.               )   AUTHORIZING PAYMENT OF PRE-
                                    )   PETITION CRITICAL VENDORS;
13                                  )   REQUEST FOR HEARING
                                    )
14 _____ )   Hearing Date: Not yet set
                                    )   Courtroom:   1668

15 **TO THE HONORABLE BARRY RUSSELL, UNITED STATES BANKRUPTCY JUDGE,**

16 **DEBTOR'S PROPOSED ATTORNEY, AND ALL INTERESTED PARTIES:**

17        **NOTICE IS HEREBY GIVEN** that the Peter C. Anderson, the United States Trustee for

18 Region 16, ("hereinafter "United States Trustee") hereby opposes Debtor's motion for order

19 authorizing payment of critical vendors.  Pursuant to the procedure in Local Bankruptcy Rule 9013-

20 1(o)(4), this opposition is also a request that the Debtor set the motion for hearing.

21        Debtor's bankruptcy case was filed on May 2, 2018.  Lo & Lo, LLP filed Debtor's petition

22 as attorney of record. This motion authorizing payment of critical vendors ("Motion") was filed on

23 June 26, 2018 (docket #44).  Consistent with its order of May 4, 2018 (docket #7), the Court

24 ordered Debtor to file its disclosure statement and plan by July 2, 2018, and has scheduled a

25 preliminary hearing on Debtor's disclosure statement for July 18, 2018.  Debtor filed its disclosure

26 statement and plan on July 2, 2018 (docket # 50 and #51).  Also set for hearing on July 18, 2018 is

27 the employment application of proposed counsel.  Finally, Debtor has filed, on negative notice a:

28 (1) motion to pay pre-petition wages (docket #41); (2) motion to assume executory contracts

1   (docket #48); and (3) motion to employ an accountant (docket #56).

2        Lastly, Debtor attended its 341 meeting on June 4, 2018, at which time its principal

3   Montano Geronimo testified. Debtor filed it first monthly operating report (covering May 2, 2018 –

4   May 31, 2018) on June 15, 2018 (docket # 28), which was amended on June 26, 2018 (docket # 31).

5   Schedule E/F was amended on June 25, 2018 (docket # 33).

6        Debtor proposes to have the Court retroactively approve certain creditors who Debtor paid

7   on their pre-petition debt. Unlike the motion to pay pre-petition wages (docket #41), Debtor made

8   these payments post-petition (except for the EDD), including a payment to Stericyle on June 7,

9   2018 (more than a month after the filing of the petition and after the meeting of creditors). Except

10   for the Bio-Rad obligation, Debtor did not seek Court authority prior to allowing the estate's assets

11   to be used to pay these pre-petition obligations. Additionally, Debtor has not adequately shown that

12   the EDD is a critical vendor.

13        As described in the attached Declaration of Jack Arutyunyan ("Arutyunyan Declaration"),

14   Debtor continued to use its pre-petition bank account post-petition and has not adequately

15   accounted for all disbursements during the post-petition period. Specific to this Motion, as shown

16   by the May Monthly Operating Report ("MOR"), and as described in the Arutyunyan Declaration,

17   the four payments to Siemens that Debtor is seeking to approve, were made to Citi and American

18   Express. The McKesson payment on May 31, 2018 is not recorded on the MOR.

19        Based upon the moving papers and this opposition, the United States Trustee requests that

20   this motion be set for hearing. The United States Trustee does not object to the Motion being heard

21   with the other matters in this case currently calendared for July 18, 2018.

22   ///

23   ///

24   ///

25   ///

26   ///

27   ///

28

1    **WHEREFORE**, based upon the foregoing, and as currently presented in the Motion, the

2    United States Trustee prays for an order: (1) sustaining the United States Trustee's opposition; (2)

3    requiring Debtor to set the Motion for hearing; and (3) such other and further relief as the Court

4    believes just and proper.

5    Dated: 7/12/18                                    PETER C. ANDERSON
                                                        UNITED STATES TRUSTEE
6
                                        By:    _____
7                                              Ron Maroko
                                               Attorney for the United States Trustee
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# DECLARATION OF JACK ARUTYUNYAN

# DECLARATION OF JACK ARUTYUNYAN

## DECLARATION OF JACK ARUTYUNYAN

I, Jack Arutyunyan, declare and state as follows:

1.      I am over the age of eighteen years, and if called upon to testify I could and would do so competently. I am employed as a Bankruptcy Auditor by the Office of the United States Trustee for the Central District of California, in the Los Angeles Field Office. I have been so employed since September 2009. I am the Bankruptcy Auditor assigned to *In Re: MS Diagnostic Laboratory, LLC.*, Case No. 2:18-bk-15114 BR (the "Instant case"). I have personal knowledge of the facts set forth herein, and based on that personal knowledge I assert that all such facts are true and correct to the best of my knowledge.

2.      Debtor filed an incomplete voluntary Chapter 11 petition on May 2, 2018 in the Central District of California.  On May 15, 2018 Debtor filed the missing schedules and statements as reflected by docket #22. I conducted an initial debtor interview ("IDI") on May 16, 2018, during which I provided detailed oral instructions on how to accurately prepare monthly operating reports ("MORs"). The persons that attended the IDI were Debtor's principal Montano Geronimo and Jonathan Lo of Lo & Lo LLP. The §341(a) meeting was scheduled for and held on June 4, 2018.

3.      On June 15, 2018, Debtor filed its first MOR for the period covering May 2, 2018 through May 31, 2018 (docket #28). On or about June 18, 2018, I began reviewing Debtor's MOR. On June 22, 2018, I contacted Debtor's counsel and requested an excel version of Debtor's May 2018 MOR. An excel document was email to me on the same date. I compared the original May 2018 MOR to the excel document and noticed that the two documents had differences. On June 26, 2018 (docket #43 and #45), Debtor filed an amended MOR for May 2018. The amended MOR matched the excel document previously submitted to me.  True and correct copies of Debtor's original May 2018 MOR and the amended May 2018 MOR are respectively attached hereto as Exhibit "1" and Exhibit "2" and are incorporated herein by this reference as if set forth in full. Upon conclusion of my review of both the original and amended May 2018 MORs, I noted the following:

- Total disbursements listed on the original MOR for May 2018 was $173,296.38.
  The figure was changed to $195,611.33 on the amended MOR for May 2018.  I
  compared the two documents together and verified the transactions reported on
  the ledgers against those noted on the bank statement which revealed the
  following:

    o Debtor erroneously accounted for 3 credits totaling $27,114.98[2] as
      adjustments against disbursements; and

    o Debtor removed 5 disbursements from the amended MOR ledger totaling
      $4,800.03 despite the actual transactions taking place as supported by the
      bank statements attached to the original MOR (see below for further
      details regarding the removed/omitted transactions).

| | |
|---|---:|
| Original MOR Total Disbursements | $173,296.38 |
| Add:  Credits erroneously listed as adjustments | $27,114.98 |
| Less:  Transactions removed from amended MOR | ($4,800.03) |
| Amended MOR Total Disbursements | $195,611.33 |

- The receipts noted on the cover page indicate that Debtor received $204,826.10
  from accounts receivables (pre and post filing) and general sales.  The accounts
  receivables post-petition made up $87,369.72, while general sales were
  $22,679.77.  The MOR requires that the summary page account for these
  transactions on the <u>cash basis</u>.  According to the aging schedule of the receivables
  presented in the MOR (part IV), the same $87,369.72 figure is listed as the

---

[2]

| | |
|---|---:|
| PALMETTO HCCLAIMPMT 5/10/18 | $36.14 |
| NORIDIAN HCCLAIMPMT 5/21/18 | $15,777.71 |
| NORIDIAN HCCLAIMPMT 5/23/18 | $11,301.13 |
| **Total** | **$27,114.98** |

receivable on the accrual basis. Based upon the presentation, it appears unusual to have post-petition cash receipts from receivables greater than sales in the first month post filing and the cash receipts from receivables be the exact same amount as the post-petition receivables. It doesn't appear that Debtor accurately computed and disclosed the cash receipts from post-petition receivables on the cover page;

- Moreover, the bank statements attached to the original May 2018 MOR reflect total deposits and receipts for the month of May 2018 (May 1st - May 31st) as $231,334.51 which is $26,508.41 greater than the reported $204,826.10. Debtor has not provided any explanations for the difference;

- During the entire month of May 2018, Debtor continued to use its pre-petition bank account at JP Morgan Chase, N.A. for receipts and disbursements despite specific instructions at the IDI to sweep the receipts into the debtor-in-possession ("DIP") bank account and make all appropriate post-petition disbursements through the corresponding DIP accounts. Debtor was also instructed to close the pre-petition account once all ACH transactions were redirected to the new DIP account. Upon closure, Debtor was required to submit the closing statement for the pre-petition account as evidence that the account had been closed. As of this date, no closing statements have been provided;

- Debtor made all operating, payroll and tax disbursements from the same bank account despite specific instructions at the IDI to use the corresponding DIP accounts for general, payroll and tax disbursements;

- The detailed disbursement ledger filed with the original MOR failed to appropriately disclose the payees and purposes of nearly all transactions. The amended MOR attempted to resolve the issue by combining the pay and purpose together under the purpose category, however such presentation still fails to comply with how the information is expected to be presented on the MOR;

- The check number sequences have unexplained gaps. Listed below are the check numbers that are missing from the sequence:

| Check Numbers Missing from Sequence | | | |
|---|---|---|---|
| 3701-3706 | 3837-3839 | 3872 | 3930 |
| 3708-3742 | 3841 | 3883-3886 | 3936 |
| 3744-3771 | 3843-3844 | 3914-3915 | 3942 |
| 3773-3814 | 3848 | 3919 | 3945 |
| 3816-3819 | 3850 | 3921 | 3950 |
| 3821-3825 | 3852 | 3924 | 3954 |
| 3827-3835 | 3854-3856 | 3928 | |

- No checks are identified as "void" on the disbursement ledger, thus it appears that all disbursements may not have been reported. Given the number of missing checks, the total disbursements of $173,296.38 (per the original MOR) and even the adjusted $195,611.33 (per the amended MOR) are likely understated;

- The checks on the disbursement ledger for both the original and amended MOR appear to be listed in the order of date checks cleared rather than the date when the checks were actually issued; thereby Debtor erroneously omitted a number of payments issued during the reporting period;

- The disbursement ledger identified at least 38 electronic payments totaling $27,969.61 in different denominations issued to creditors such as American Express, Amazon, Barclay, Best Buy, Capital One, Chase, Citi, Discover, Exxon Mobile, Sam's Club, Sears, UCS and 1st National Bank of Omaha. According to Debtor's amended master mailing list (Docket 33, pages 15-18), only American Express, Capital One and Chase are identified as creditors of the Debtor. The original MOR did not provide sufficient information to make a determination regarding the appropriateness of the transactions however the amended MOR identified most of the payments as payments for laboratory supplies. While the amended MOR did provide additional information, questions still remain as to why Debtor used non-Debtor credit cards to make laboratory supply purchases

and whether or not the payments applied to those creditors were for allowable pre-petition transactions;

| Creditor | Amount |
|---|---|
| Citi | $17,358.63 |
| American Express | $2,857.95 |
| Exxon Mobile | $1,464.40 |
| UCS | $1,262.15 |
| Capital One | $1,113.00 |
| Barclay Card | $700.00 |
| Discover | $546.00 |
| Chase | $509.13 |
| Sears | $500.00 |
| Payment Tech | $453.60 |
| Dell Business | $359.00 |
| Sam's Club | $331.75 |
| Best Buy | $264.00 |
| Amazon | $200.00 |
| 1ST National Bank of Omaha | $60.00 |
| **TOTAL** | **$27,979.61** |

- According to the motion authorizing payment of claims of critical vendors (docket #44), Debtor paid pre-petition claims of its creditors post-petition. In the motion, Debtor identified 4 payments to Siemens totaling $12,267.38 for pre-petition debt. However both versions of the May 2018 MOR show that the payments were actually made to American Express ($1,384.48) and Citi ($10,882.90) and not Siemens directly;

- According to the motion, Debtor allegedly paid $5,215.33 to McKesson for pre-petition debt, however no such transaction was reported on either version of the May 2018 MOR;

- As noted in the motion, Debtor issued a payment to EDD on April 27, 2018 for the amount of $2,800.00. The check cleared on May 7, 2018. Both versions of

the MOR reflect this transaction on the disbursement ledger as a current month disbursement. This raises questions regarding the accuracy of the post-petition disbursement ledger and overall MOR;

- Similarly, in the motion for authorizing payment of pre-petition wages (docket #41), Debtor noted $17,068.54 of pre-petition wages paid post-petition. This also raises questions regarding the accuracy of the post-petition disbursement ledger and overall MOR;

- The disbursement ledger of the original MOR identified a payment to Tiffany and Co. in the amount of $689.00 on 05/17/18. This transaction was removed from the amended MOR's disbursement ledger despite its actual existence as supported by the bank statements attached to the original MOR. Tiffany and Co. is generally recognized as a jewelry retailer, however the original disbursement ledger did not appropriately describe the purpose of the transaction, therefore I could not make a determination regarding the appropriateness of this payment. Furthermore, Debtor did not provide any footnotes or explanation remarks regarding the decision to remove and/or omit a disbursement that was in fact made;

- Similar to the Tiffany & Co. transaction noted above, Debtor removed/omitted four additional transactions without a valid explanation for the removal/omission. The combined total amount for all five transactions removed was $4,800.03;

| Date | Payee | Amount |
|---|---|---|
| 5/17/2018 | Tiffany & Co. | $689.00 |
| 5/16/2018 | DVCMC Assoc Mgr EDD/DUES | $188.47 |
| 5/16/2018 | DVD Inc. Edd/Loan | $622.71 |
| 5/14/2018 | Withdrawal | $2,805.95 |
| 5/8/2018 | Vistana Mort Pmt | $493.90 |
| | Total | $4,800.03 |

-9-

- During the course of May 2018, Debtor issued payments to six different insurance carriers. Debtor only provided the U.S. Trustee, as part of the 7-day package, a declaration from Hanover/Citizens as evidence of insurance. No additional insurance information has been provided by Debtor reflecting coverages and benefits through the different carriers identified below; thus the appropriateness of the transactions cannot be determined;

| Insurance Payments | | |
|---|---|---|
| Date | Payee | Amount |
| 5/31/2018 | Anthem Blue Cross | $ 5,699.50 |
| 5/31/2018 | Allstate Co Insurance | $ 137.33 |
| 5/18/2018 | Transpremier Life Ins | $ 176.00 |
| 5/18/2018 | Transpremier Life Ins | $ 196.00 |
| 5/17/2018 | AAA Insurance | $ 862.67 |
| 5/16/2018 | Hanover / Citizens | $ 374.50 |
| 5/2/2018 | Blueshield CA | $ 340.40 |
| Total | | $ 7,786.40 |

- Debtor made 6 car payments for the total of $2,543.28 during the month of May 2018. However, no vehicles were listed on Schedule A/B, line 47 and only 4 vehicles were identified on the MOR under the section where Debtor identified payments to secured creditors and/or lessors. Most notably, one of the payments was for $1,474.02 made payable to MBFS, which is generally recognized as the acronym for Mercedes Benz Financial Services. It is unclear as to who holds the ownership/leasehold interest in the following vehicles and whether or not the payments are for the benefit of the estate;

| Car Payments | | |
|---|---|---|
| Date | Payee | Amount |
| 5/31/2018 | Honda Payment | $137.30 |
| 5/23/2018 | Honda Payment | $148.88 |
| 5/16/2018 | Honda Payment | $164.17 |
| 5/16/2018 | Honda Payment | $196.03 |

| 5/16/2018 | Honda Payment | $422.88 |
|-----------|---------------|---------|
| 5/15/2018 | MBFS Payment | $1,474.02 |
| **Total** | | **$2,543.28** |

- On 05/18/18 Debtor made 2 payments to So Cal Edison for $352.11 and $999.27 respectively. On 5/21/18 Debtor made a third payment in the amount of $360.45 to So Cal Edison. It is unclear as to why Debtor applied three separate payments to So Cal Edison during the month of May 2018; and

- On part III. Tax Liabilities section of the MOR, Debtor listed $52,964.70 as delinquent post-petition Federal Withholding taxes without any explanation why Debtor is delinquent and Debtor failed to provide a breakdown of the withholdings due to State, FICA, etc.

//
//
//
//
//
//
//
//
//
//
//
//
//
//
//
//

4.       On June 22, 2018 the United States of America on behalf of the Internal Revenue Services filed the Debtor's budget, Exhibit 1 of the Stipulation for Adequate Protection and Use of Cash Collateral (docket #32). I compared the budget to Debtor's Profit and Loss Statement ("P&L") in the MOR and noticed that there are notable variances between Debtor's budgeted and operating expenses reported on the P&L. The details are addressed below.

| | Budget (Cash) | P&L for May 2018 (Accrual) | Cash Basis Revenue (Original MOR) | Cash Basis Revenue (Amended MOR) |
|---|---|---|---|---|
| Revenue | $255,000.00 | $225,274.17 | $204,826.10 | $204,826.10 |
| | | | | |
| Expenses | | | | |
| IRS | $2,805.00 | | | |
| | | | | |
| The Rubin Law Group (FCG & UFS) | $15,000.00 | | | |
| Telephone Bills | $1,600.00 | | | |
| Cell Phone | $800.00 | $4,000.00 | | |
| Electricity | $1,500.00 | | | |
| Cleaning | $800.00 | | | |
| Rent | $6,000.00 | $5,653.13 | | |
| Insurance | $3,000.00 | $3,000.00 | | |
| Medical/Dental Insurance | | $6,039.90 | | |
| Lab Supplies | $45,000.00 | | | |
| Payroll | $130,000.00 | $100,937.99 | | |
| Payroll Taxes | $40,000.00 | $32,029.79 | | |
| Leased Cars (4) | $850.00 | | | |
| Travel and Entertainment | | $3,000.00 | | |
| Total | $247,355.00 | $154,660.81 | $173,296.38 | $195,611.33 |
| | | | | |
| Net Income | $7,645.00 | $70,613.36 | $31,529.72 | $9,214.77 |

//

5.    As reflected above, Debtor's P&L does not appear to be complete and accurate and it does not capture all of the actual expenditures. For example, Debtor budgeted for auto lease payments in the amount of $850.00. The P&L reflected $0, however as noted above, Debtor actually made $2,543.28 in car payments during the month of May 2018. In addition to the lack of completeness, there was a mathematical error in calculating the Net Income on the P&L. I added all of the operating expenses and noted that total operating expenses added up to $154,660.81 instead of Debtor's reported $151,660.81. Lastly, Debtor listed $3,000.00 per month for travel and entertainment. No details regarding travel and entertainment was provided. This category of expense was not part of the budget.

6.    Based upon the aggregate of the above, it does not appear that Debtor is maintaining and/or reporting accurate financial information.

I declare under penalty of perjury that the forgoing facts are known by me to be true and correct and based upon my personal knowledge or, if based upon information or belief or other admissible evidence, I declare that said facts are true and correct to the best of my knowledge.

Executed this 12th day in July, 2018 in Los Angeles, California.

Jack Arutyunyan

EXHIBIT "1"

EXHIBIT "1"

Case 2:18-bk-15114-BR    Doc 28    Filed 06/15/18    Entered 06/15/18 11:08:40    Desc
Main Document        Page 1 of 42

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In Re:MS DIAGNOSTIC LABORATORY, LLC<br><br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:2:18-bk-15114BR<br>Operating Report Number:   _1_<br>For the Month Ending:May 2018 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL          0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:          0.00

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing          87,369.72
    Accounts Receivable - Pre-filing          94,776.61
    General Sales          22,679.77
    Other (Specify)   _____   _____
    **Other (Specify)   _____   _____

    TOTAL RECEIPTS THIS PERIOD:          204,826.10

5.  BALANCE:          204,826.10

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)          0.00
    Disbursements (from page 2)          173,296.38

    TOTAL DISBURSEMENTS THIS PERIOD:***          173,296.38

7.  ENDING BALANCE:          31,529.72

8.  General Account Number(s):          ******6829

    Depository Name & Location:          JP Morgan Chase, N.A.
                                         PO BOX 182051
                                         Columbus, OH 43218-2051

\* All receipts must be deposited into the general account.
\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
   to whom, terms, and date of Court Order or Report of Sale.
\*\*\*This amount should be the same as the total from page 2.

**Page 1 of 16**

## TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT(Chase-Old/Medicare account) FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee/Chase(old-Medicare account) or DIP account | Purpose | *Amount Transferred |
|---|---|---|---|---|
| 5/31/2018 | | Chase-old/Medicare account | MONTHLY SERVICE FEE | -48.8 |
| 5/31/2018 | 3939 | Chase-old/Medicare account | CHECK 3939 | -1527.86 |
| 5/31/2018 | | Chase-old/Medicare account | Payroll Tax 6367658 CCD ID: 1943345425 | -8536.64 |
| 5/31/2018 | | Chase-old/Medicare account | HONDA PMT 8004451358 PPD ID: A953472715 | -137.3 |
| 5/31/2018 | | Chase-old/Medicare account | ALLSTATE INS CO INS PREM PPD ID: 1360719665 | -137.33 |
| 5/31/2018 | | Chase-old/Medicare account | ANTHEM BLUE I01O CORP PYMT FL00304186 CCD ID: CP35214571 | -5699.5 |
| 5/31/2018 | 3956 | Chase-old/Medicare account | CHECK 3956 0531 | -200.4 |
| 5/30/2018 | | Chase-old/Medicare account | PAYPAL ECHECK 5WXJ2AGXKDE2Q WEB ID: PAYPALEC88 | -111.5 |
| 5/30/2018 | | Chase-old/Medicare account | CHASE CREDIT CRD AUTOPAY PPD ID: 4760039224 | -140 |
| 5/29/2018 | 3934 | Chase-old/Medicare account | CHECK 3934 | -154.84 |
| 5/29/2018 | 3908 | Chase-old/Medicare account | CHECK 3908 | -360.32 |
| 5/29/2018 | 3955 | Chase-old/Medicare account | CHECK 3955 | -415.84 |
| 5/29/2018 | 3953 | Chase-old/Medicare account | CHECK 3953 | -593.45 |
| 5/29/2018 | 3887 | Chase-old/Medicare account | CHECK 3887 | -1300.26 |
| 5/29/2018 | 3933 | Chase-old/Medicare account | CHECK 3933 | -1403.47 |
| 5/29/2018 | 3912 | Chase-old/Medicare account | CHECK 3912 | -1509 |
| 5/29/2018 | 3947 | Chase-old/Medicare account | CHECK 3947 | -1502.11 |
| 5/28/2018 | 3951 | Chase-old/Medicare account | CHECK 3951 | -1537.47 |
| 5/28/2018 | 3946 | Chase-old/Medicare account | CHECK 3946 | -1584.43 |
| 5/29/2018 | 3937 | Chase-old/Medicare account | CHECK 3937 | -1765.51 |
| 5/29/2018 | 3926 | Chase-old/Medicare account | CHECK 3926 | -1799.6 |
| 5/29/2018 | 3940 | Chase-old/Medicare account | CHECK 3940 | -2093.84 |
| 5/29/2018 | 3875 | Chase-old/Medicare account | CHECK 3875 | -2214.22 |
| 5/29/2018 | 3948 | Chase-old/Medicare account | CHECK 3948 | -2875.65 |
| 5/29/2018 | 3938 | Chase-old/Medicare account | CHECK 3938 | -3727.73 |
| 5/29/2018 | | Chase-old/Medicare account | WthBehalf LLC EDI PYMNTS Z231340R8G6 CCD ID: 2990373801 | -162.94 |
| 5/29/2018 | | Chase-old/Medicare account | EXXONMOBIL ONLINE PMT 13265373746 0348 WEB ID: CITICTP | -933.95 |
| 5/29/2018 | | Chase-old/Medicare account | CITI CARD ONLINE PAYMENT 1326538566098075 WEB ID: CITICTP | -2379.77 |
| 5/29/2018 | 3944 | Chase-old/Medicare account | CHECK 3944 05/29 | -235.39 |
| 5/29/2018 | 3952 | Chase-old/Medicare account | CHECK 3952 05/29 | -1904.54 |
| 5/28/2018 | 3927 | Chase-old/Medicare account | CHECK 3927 05/29 | -1988.61 |
| 5/29/2018 | 3949 | Chase-old/Medicare account | CHECK 3949 05/29 | -1913.52 |
| 5/29/2018 | 3931 | Chase-old/Medicare account | CHECK 3931 05/29 | -1323.29 |
| 5/29/2018 | 3929 | Chase-old/Medicare account | CHECK 3929 | -780.93 |
| 5/25/2018 | 3941 | Chase-old/Medicare account | CHECK 3941 | -827.52 |
| 5/25/2018 | 3932 | Chase-old/Medicare account | CHECK 3932 | -972.8 |
| 5/25/2018 | 3925 | Chase-old/Medicare account | CHECK 3925 | -1041.85 |
| 5/25/2018 | 3923 | Chase-old/Medicare account | CHECK 3923 | -1103.56 |
| 5/25/2018 | 3920 | Chase-old/Medicare account | CHECK 3920 | -1566.23 |
| 5/25/2018 | 3935 | Chase-old/Medicare account | CHECK 3935 | -2151.22 |

Page 2 of 16

| Date | Check | Account | Description | Amount |
|---|---|---|---|---|
| 5/25/2018 | 3922 | Chase-old/Medicare account | CHECK 3922 05/25 | -1073.12 |
| 5/25/2018 | 3943 | Chase-old/Medicare account | CHECK 3943 05/25 | -2082.89 |
| 5/25/2018 | 3916 | Chase-old/Medicare account | CHECK 3916 05/25 | -1506.03 |
| 5/25/2018 | 3917 | Chase-old/Medicare account | CHECK 3917 05/25 | -1004.89 |
| 6/25/2018 | 3918 | Chase-old/Medicare account | CHECK 3918 06/25 | -1006.95 |
| 5/25/2018 | | Chase-old/Medicare account | Payment to Chase card ending in 5752 05/25 | -269.13 |
| 5/24/2018 | 3913 | Chase-old/Medicare account | CHECK 3913 | -1500 |
| 5/24/2018 | | Chase-old/Medicare account | Sams Club CC  SAMS EPAY 1593949028  WEB ID: 9069872103 | -187.79 |
| 5/24/2018 | | Chase-old/Medicare account | UCS ONLINE PAYMENT  11265216828527 3 WEB ID: CITICTP | -462.15 |
| 5/24/2018 | | Chase-old/Medicare account | CAPITAL ONE  CRCARDPMT 8142301800143 23 CCD ID: 9541719018 | -500 |
| 5/23/2018 | | Chase-old/Medicare account | UCS AUTOPAY  PAYMENT  0826524984036 96 WEB ID: CITICARDAP | -500 |
| 5/23/2018 | | Chase-old/Medicare account | CITI CARD ONLINE PAYMENT  1126521675167 74 WEB ID: CITICTP | -2956.16 |
| 5/23/2018 | | Chase-old/Medicare account | HONDA PMT  8004451358  PPD ID: A953472715 | -148.88 |
| 5/23/2018 | | Chase-old/Medicare account | BARCLAYCARD US  CREDITCARD 537176843  WEB ID: 2510407970 | -500 |
| 5/23/2018 | 3907 | Chase-old/Medicare account | CHECK 3907 05/23 | -239.78 |
| 5/23/2018 | | Chase-old/Medicare account | NORIDIAN S. CA  HCCLAIMPMT 1972873305  CCD ID: S450173185 | 11301.13 |
| 5/22/2018 | | Chase-old/Medicare account | CITI CARD ONLINE PAYMENT  1228479546572 79 WEB ID: CITICTP | -323.09 |
| 5/22/2018 | | Chase-old/Medicare account | CITI CARD ONLINE PAYMENT  1126486298851 12 WEB ID: CITICTP | -390.72 |
| 5/22/2018 | | Chase-old/Medicare account | CITI CARD ONLINE PAYMENT  1228486383259 45 WEB ID: CITICTP | -5546.98 |
| 5/21/2018 | 7065 | Chase-old/Medicare account | CHECK 7065 | -100 |
| 5/21/2018 | 3847 | Chase-old/Medicare account | CHECK 3847 | -1584.89 |
| 5/21/2018 | 3873 | Chase-old/Medicare account | CHECK 3873 | -1684.7 |
| 5/21/2018 | 3899 | Chase-old/Medicare account | CHECK 3899 | -1713.35 |
| 5/21/2018 | | Chase-old/Medicare account | Sams Club CC  SAMS EPAY 1590473010  WEB ID: 9069872103 | -143.66 |
| 5/21/2018 | | Chase-old/Medicare account | SIEMENS  EDI PAYMNT 221-0001069-000 CCD ID: 0010379597 | -2445.48 |
| 5/21/2018 | | Chase-old/Medicare account | Online Payment 7165076770 To Southern California Edison 05/21 | -360.49 |
| 5/21/2018 | 3894 | Chase-old/Medicare account | CHECK 3894 05/21 | -1715.64 |
| 5/18/2018 | | Chase-old/Medicare account | NORIDIAN S. CA  HCCLAIMPMT 1972873305  CCD ID: S450173185 | 15777.77 |
| 5/18/2018 | 3869 | Chase-old/Medicare account | CHECK 3869 | -1360.79 |
| 5/18/2018 | 3826 | Chase-old/Medicare account | CHECK 3826 | -2508.52 |
| 5/18/2018 | | Chase-old/Medicare account | WithBehalf LLC  EDI PYMNTS Z23134 0LZ7X  CCD ID: 2990373801 | -162.94 |
| 5/18/2018 | | Chase-old/Medicare account | TRANSPREMIERLIFE INSPAYMENT  PPD ID: 1221731007 | -176 |
| 5/18/2018 | | Chase-old/Medicare account | TRANSPREMIERLIFE INSPAYMENT  PPD ID: 1221731007 | -196 |
| 5/18/2018 | | Chase-old/Medicare account | SO CAL EDISON CO BILL PAYMT 123332249  WEB ID: 2951240335 | -352.11 |
| 5/18/2018 | 3911 | Chase-old/Medicare account | CHECK 3911 05/18 | -259.54 |
| 5/18/2018 | | Chase-old/Medicare account | Online Payment 7158914117 To SOUTHERN CALIFORNIA EDISON 05/18 | -999.27 |
| 5/17/2018 | 3876 | Chase-old/Medicare account | CHECK 3876 | -491.42 |
| 5/17/2018 | | Chase-old/Medicare account | SEARS ONLINE  PAYMENT  13264587656036 8 WEB ID: CITICTP | -500 |
| 5/17/2018 | | Chase-old/Medicare account | TIFFANY AND CO  PAYMENT  PPD ID: 1131387680 | -689 |
| 5/17/2018 | | Chase-old/Medicare account | AAA INSURANCE  PAYMENT  PPD ID: 1950865765 | -862.67 |
| 5/17/2018 | 3890 | Chase-old/Medicare account | CHECK 3890 05/17 | -903.73 |
| 5/16/2018 | 3888 | Chase-old/Medicare account | CHECK 3888 | -298.35 |
| 5/16/2018 | 3909 | Chase-old/Medicare account | CHECK 3909 | -453.94 |
| 5/16/2018 | 3868 | Chase-old/Medicare account | CHECK 3868 | -507.41 |
| 5/16/2018 | 3902 | Chase-old/Medicare account | CHECK 3902 | -1290.77 |
| 5/16/2018 | 3892 | Chase-old/Medicare account | CHECK 3892 | -1405.93 |

Page 2 of 16

| Date | Account | Check# | Description | Amount |
|---|---|---|---|---|
| 5/16/2018 | Chase-old/Medicare account | | HONDA PMT 8004451358 PPD ID: A9534727I5 | -164.17 |
| 5/16/2018 | Chase-old/Medicare account | | CITI AUTOPAY PAYMENT 082645587585331 WEB ID: CITICARDAP | -178.61 |
| 5/16/2018 | Chase-old/Medicare account | | DVCMC ASSOC MGR. EDD/DUES PPD ID: 1593039581 | -188.47 |
| 5/16/2018 | Chase-old/Medicare account | | HONDA PMT 8004451358 PPD ID: A9534727I5 | -196.03 |
| 5/16/2018 | Chase-old/Medicare account | | AMZ_STORECRD_PMT PAYMENT PPD ID: 9069872000 | -200 |
| 5/16/2018 | Chase-old/Medicare account | | HANOVER/CITIZENS PREM COLL 011805130005407 CCD ID: 3135129825 | -374.5 |
| 5/18/2018 | Chase-old/Medicare account | | EXXONMOBIL ONLINE PMT 11264518874B372 WEB ID: CITICTP | -400 |
| 5/16/2018 | Chase-old/Medicare account | | HONDA PMT 8004451358 PPD ID: A9534727I5 | -422.88 |
| 5/16/2018 | Chase-old/Medicare account | | D.V.D. INC. EDD/LOANS PPD ID: 1593039587 | -622.71 |
| 5/18/2018 | Chase-old/Medicare account | | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA    05/15 | -59.9 |
| 5/18/2018 | Chase-old/Medicare account | 3905 | CHECK 3905 | -1500 |
| 5/15/2018 | Chase-old/Medicare account | 1127 | CHECK 1127 | -5653.13 |
| 5/15/2018 | Chase-old/Medicare account | | DISCOVER E-PAYMENT 0194 WEB ID: 3510020270 | -200 |
| 5/15/2018 | Chase-old/Medicare account | | CITI CARD ONLINE PAYMENT 11284255084810 WEB ID: CITICTP | -300 |
| 5/15/2018 | Chase-old/Medicare account | | CITI CARD ONLINE PAYMENT 13364344147790B WEB ID: CITICTP | -300 |
| 5/15/2018 | Chase-old/Medicare account | | UCS ONLINE PAYMENT 12264274562003S WEB ID: CITICTP | -300 |
| 5/15/2018 | Chase-old/Medicare account | | CITI CARD ONLINE PAYMENT 122642270646937 WEB ID: CITICTP | -700 |
| 5/15/2018 | Chase-old/Medicare account | | MBFS.COM Auto Pay PPD ID: 1850860002 | -1474.42 |
| 5/15/2018 | Chase-old/Medicare account | 3871 | CHECK 3871 05/15 | -1026.55 |
| 5/15/2018 | Chase-old/Medicare account | 3851 | CHECK 3851 05/15 | -1176.99 |
| 5/15/2018 | Chase-old/Medicare account | 3877 | CHECK 3877 05/15 | -1899.23 |
| 5/15/2018 | Chase-old/Medicare account | 3898 | CHECK 3898 05/15 | -719.67 |
| 5/15/2018 | Chase-old/Medicare account | | OFFICIAL CHECKS CHARGE | -35 |
| 5/14/2018 | Chase-old/Medicare account | 3874 | CHECK 3874 | -1008.53 |
| 5/14/2018 | Chase-old/Medicare account | 3904 | CHECK 3904 | -1148.63 |
| 5/14/2018 | Chase-old/Medicare account | 3879 | CHECK 3879 | -1460.63 |
| 5/14/2018 | Chase-old/Medicare account | 3906 | CHECK 3906 | -1500 |
| 5/14/2018 | Chase-old/Medicare account | 3900 | CHECK 3900 | -1605.41 |
| 5/14/2018 | Chase-old/Medicare account | 3870 | CHECK 3870 | -1794.99 |
| 5/14/2018 | Chase-old/Medicare account | 3901 | CHECK 3901 | -1890.44 |
| 5/14/2018 | Chase-old/Medicare account | 3893 | CHECK 3893 | -3727.72 |
| 5/14/2018 | Chase-old/Medicare account | | CHASE CREDIT CRD EPAY ONUS 3578499132    WEB ID: 5760039224 | -100 |
| 5/14/2018 | Chase-old/Medicare account | 3864 | CHECK 3864 05/14 | -2213.86 |
| 5/14/2018 | Chase-old/Medicare account | 3878 | CHECK 3878 05/14 | -408.3 |
| 5/14/2018 | Chase-old/Medicare account | | USPS PO 05029408 41 WH ARCADIA CA    933399 05/14 | -6.7 |
| 5/14/2018 | Chase-old/Medicare account | | WITHDRAWAL 05/14 | -2805.95 |
| 5/14/2018 | Chase-old/Medicare account | 3903 | CHECK 3903 05/14 | -251.35 |
| 5/14/2018 | Chase-old/Medicare account | 3846 | CHECK 3846 05/14 | -237.65 |
| 5/14/2018 | Chase-old/Medicare account | 3891 | CHECK 3891 05/14 | -2471.85 |
| 5/14/2018 | Chase-old/Medicare account | 3895 | CHECK 3895 05/14 | -2245.33 |
| 5/11/2018 | Chase-old/Medicare account | 3743 | CHECK 3743 | -316 |
| 5/11/2018 | Chase-old/Medicare account | 3881 | CHECK 3881 | -790.3 |
| 5/11/2018 | Chase-old/Medicare account | 3896 | CHECK 3896 | -917.39 |
| 5/11/2018 | Chase-old/Medicare account | 3910 | CHECK 3910 | -1269.78 |
| 5/11/2018 | Chase-old/Medicare account | 3889 | CHECK 3889 | -2302.09 |
| 5/11/2018 | Chase-old/Medicare account | | WithBehalf LLC EDI PYMNTS 2231340QS7N    CCD ID: 2990373801 | -162.94 |

| Date | Account | Check # | Description | Amount |
|---|---|---|---|---|
| 5/11/2018 | Chase-old/Medicare account | 3880 | CITI AUTOPAY PAYMENT  PPD ID: CITICARDAP | -500 |
| 5/11/2018 | Chase-old/Medicare account | 3880 | CHECK 3880 05/11 | -1535.02 |
| 5/11/2018 | Chase-old/Medicare account | 3862 | CHECK 3862 05/11 | -1848.96 |
| 5/11/2018 | Chase-old/Medicare account | 3865 | CHECK 3865 05/11 | -959.49 |
| 5/11/2018 | Chase-old/Medicare account | 3897 | CHECK 3897 05/11 | -2065.46 |
| 5/11/2018 | Chase-old/Medicare account | 3887 | CHECK 3887 05/11 | -1055.75 |
| 5/11/2018 | Chase-old/Medicare account | 3866 | CHECK 3866 05/11 | -895.07 |
| 5/10/2018 | Chase-old/Medicare account | | FRONTIER ONLINE E-BILL 73719495    WEB ID: 1680336693 | -820.37 |
| 5/10/2018 | Chase-old/Medicare account | | FRONTIER ONLINE E-BILL 73719539    WEB ID: 1680336693 | -699.69 |
| 5/10/2018 | Chase-old/Medicare account | | PALMETTO GBA HCCLAIMPMT 1972873305    CCD ID: 9000000096 | 36.14 |
| 5/9/2018 | Chase-old/Medicare account | 3707 | CHECK 3707 | -475 |
| 5/9/2018 | Chase-old/Medicare account | 3815 | CHECK 3815 | -1755.04 |
| 5/9/2018 | Chase-old/Medicare account | | AMERICAN EXPRESS RETRY PYMT A0234    CCD ID: 9493560001 | -125 |
| 5/9/2018 | Chase-old/Medicare account | | STAPLES AUTO PYMT 722613483570150 WEB ID: CITIAUTFDR | -129 |
| 5/9/2018 | Chase-old/Medicare account | | PAYMENTECH RETRY PYMT 6174999    CCD ID: 1020401225 | -453.6 |
| 5/9/2018 | Chase-old/Medicare account | | CAPITAL ONE CRCARDPMT 812730185093998 CCD ID: 9541719018 | -613 |
| 5/9/2018 | Chase-old/Medicare account | | AMERICAN EXPRESS ACH PMT A7976    CCD ID: 9493560001 | -1384.48 |
| 5/9/2018 | Chase-old/Medicare account | 3863 | CHECK 3863 05/09 | -2483.40 |
| 5/9/2018 | Chase-old/Medicare account | 3861 | CHECK 3861 05/09 | -1723.33 |
| 5/8/2018 | Chase-old/Medicare account | | RETURNED ITEM FEE FOR AN UNPAID CHECK #3743 IN THE AMOUNT OF $316.00 | -38 |
| 5/8/2018 | Chase-old/Medicare account | | INSUFFICIENT FUNDS FEE FOR CHECK #3820 IN THE AMOUNT OF $362.72 | -38 |
| 5/8/2018 | Chase-old/Medicare account | 3820 | CHECK 3820 | -362.73 |
| 5/6/2018 | Chase-old/Medicare account | | EXXONMOBIL  AUTO PYMT 722610904150436 WEB ID: CITIAUTFDR | -130.41 |
| 5/6/2018 | Chase-old/Medicare account | | BARCLAYCARD US CREDITCARD 534211733    WEB ID: 2510407970 | -200 |
| 5/6/2018 | Chase-old/Medicare account | | BEST BUY  AUTO PYMT 722611767110025 WEB ID: CITIAUTFDR | -264 |
| 5/6/2018 | Chase-old/Medicare account | | DISCOVER  RETRY PYMT  PPD ID: 3510020270 | -349 |
| 5/6/2018 | Chase-old/Medicare account | | DELL BUSINESS CR PAYMENT  PPD ID: 6742825828 | -335 |
| 5/6/2018 | Chase-old/Medicare account | | VISTANA  MORT PMT  PPD ID: 1565548740 | -493.95 |
| 5/7/2018 | Chase-old/Medicare account | 3882 | CHECK 3882 | -1189 |
| 5/7/2018 | Chase-old/Medicare account | 3840 | CHECK 3840 | -1413.44 |
| 5/7/2018 | Chase-old/Medicare account | 3772 | CHECK 3772 | -1570.67 |
| 5/7/2018 | Chase-old/Medicare account | 3857 | CHECK 3857 | -2800 |
| 5/7/2018 | Chase-old/Medicare account | | WithBehalf LLC EDI PYMNTS Z231340SM1S    CCD ID: 3990373801 | -182.94 |
| 5/7/2018 | Chase-old/Medicare account | | WithBehalf LLC EDI PYMNTS Z231340GP7G    CCD ID: 3990373801 | -202.94 |
| 5/7/2018 | Chase-old/Medicare account | 3836 | CHECK 3836 05/07 | -515.04 |
| 5/7/2018 | Chase-old/Medicare account | 3842 | CHECK 3842 05/07 | -982 |
| 5/4/2018 | Chase-old/Medicare account | | DEPOSIT ITEM RETURNED FEE: 01 Stop Payment 099011945  # OF | -12 |
| 5/4/2018 | Chase-old/Medicare account | 3845 | CHECK 3845 | -1797.92 |
| 5/4/2018 | Chase-old/Medicare account | 3700 | CHECK 3700 | -3743.94 |
| 5/4/2018 | Chase-old/Medicare account | | DEPOSITED ITEM RETURNED  Stop Payment  099011945  # OF I | -5000 |
| 5/3/2018 | Chase-old/Medicare account | | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st  099017636  # OF IT | -12 |
| 5/3/2018 | Chase-old/Medicare account | | DEPOSITED ITEM RETURNED  NSF 1st  099017636  # OF ITEI | -459 |
| 5/2/2018 | Chase-old/Medicare account | | 1ST NATL BK OMAH CR CRD PMT 3D0C5D5549FDF2 WEB ID: 9104000010 | -60 |
| 5/2/2018 | Chase-old/Medicare account | | BLUE SHIELD CA  BlueShield W00474651000    WEB ID: C940360524 | -340.4 |
| 5/2/2018 | Chase-old/Medicare account | | AMERICAN EXPRESS ACH PMT W0876    WEB ID: 2005032211 | -500 |
| 5/2/2018 | Chase-old/Medicare account | | AMERICAN EXPRESS ACH PMT A1578    CCD ID: 9493560001 | -848.47 |

-3785.32
-.75
-173296.38

CITI CARD ONLINE PAYMENT    112633095039358 WEB ID: CITICTP
Legal Processing Fee

Chase-old/Medicare account
Chase-old/Medicare account

5/2/2018
5/2/2018

Page 2 of 18

Page 2 of 16

| **Amount Disbursed | Amount |
| --- | --- |
| -46.8 | -46.8 |
| -1527.86 | -1527.86 |
| -8536.64 | -8536.64 |
| -137.3 | -137.3 |
| -137.33 | -137.33 |
| -5699.5 | -5699.5 |
| -200.4 | -200.4 |
| -111.5 | -111.5 |
| -140 | -140 |
| -154.84 | -154.84 |
| -360.32 | -360.32 |
| -415.84 | -415.84 |
| -593.45 | -593.45 |
| -1300.26 | -1300.26 |
| -1403.47 | -1403.47 |
| -1500 | -1500 |
| -1502.11 | -1502.11 |
| -1537.47 | -1537.47 |
| -1584.43 | -1584.43 |
| -1765.51 | -1765.51 |
| -1790.1 | -1790.1 |
| -2093.81 | -2093.81 |
| -2214.23 | -2214.23 |
| -2875.05 | -2875.05 |
| -3727.73 | -3727.73 |
| -162.94 | -162.94 |
| -933.95 | -933.95 |
| -2379.77 | -2379.77 |
| -235.39 | -235.39 |
| -1904.54 | -1904.54 |
| -1988.61 | -1988.61 |
| -1913.52 | -1913.52 |
| -1323.29 | -1323.29 |
| -780.93 | -780.93 |
| -827.52 | -827.52 |
| -972.8 | -972.8 |
| -1041.85 | -1041.85 |
| -1103.56 | -1103.56 |
| -1566.23 | -1566.23 |
| -2151.22 | -2151.22 |

-20-

Page 2 of 16

-1073.12
-2082.89
-1506.03
-1004.89
-1006.95
-269.13
-1500
-187.79
-462.15
-500
-500
-2956.15
-148.88
-500
-239.78
11301.13
-323.08
-390.72
-5546.98
-1000
-1564.88
-1684.27
-1713.35
-143.96
-2445.48
-360.45
-1715.64
15777.71
-1360.79
-2508.52
-162.94
-176
-196
-352.11
-259.54
-999.27
-491.42
-500
-688
-862.67
-903.73
-298.35
-453.94
-507.41
-1290.77
-1405.93

-1073.12
-2082.89
-1506.03
-1004.89
-1006.95
-269.13
-1500
-187.79
-462.15
-500
-500
-2956.15
-148.88
-500
-239.78
11301.13
-323.08
-390.72
-5546.98
-1000
-1564.88
-1684.27
-1713.35
-143.96
-2445.48
-360.45
-1715.64
15777.71
-1360.79
-2508.52
-162.94
-176
-196
-352.11
-259.54
-999.27
-491.42
-500
-688
-862.67
-903.73
-298.35
-453.94
-507.41
-1290.77
-1405.93

Page 2 of 16

| | |
|---|---|
| -164.17 | -164.17 |
| -176.61 | -176.61 |
| -188.47 | -188.47 |
| -196.03 | -196.03 |
| -200 | -200 |
| -374.5 | -374.5 |
| -400 | -400 |
| -422.88 | -422.88 |
| -622.71 | -622.71 |
| -59.9 | -59.9 |
| -1500 | -1500 |
| -5653.13 | -5653.13 |
| -200 | -200 |
| -300 | -300 |
| -300 | -300 |
| -300 | -300 |
| -700 | -700 |
| -1474.02 | -1474.02 |
| -1026.59 | -1026.59 |
| -1176.06 | -1176.06 |
| -1699.28 | -1699.28 |
| -719.07 | -719.07 |
| -8 | -8 |
| -1008.85 | -1008.85 |
| -1148.83 | -1148.83 |
| -1460.01 | -1460.01 |
| -1500 | -1500 |
| -1605.21 | -1605.21 |
| -1794.99 | -1794.99 |
| -1890.89 | -1890.89 |
| -3727.72 | -3727.72 |
| -100 | -100 |
| -2213.86 | -2213.86 |
| -408.3 | -408.3 |
| -6.7 | -6.7 |
| -2805.95 | -2805.95 |
| -251.35 | -251.35 |
| -237.65 | -237.65 |
| -2471.85 | -2471.85 |
| -2245.33 | -2245.33 |
| -316 | -316 |
| -790.3 | -790.3 |
| -917.39 | -917.39 |
| -1269.78 | -1269.78 |
| -2302.09 | -2302.09 |
| -162.94 | -162.94 |

Main Document    Page 10 of 43



Page 2 of 16

-3785.32
-75
-173296.38

-3785.32
-75
-173296.38

## GENERAL ACCOUNT
## BANK RECONCILIATION

| Bank statement Date: | 5/31/2018 | Balance on Statement: | $47,379.45 |

**Plus deposits in transit (a):**

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

| TOTAL DEPOSITS IN TRANSIT | | 0.00 |

**Less Outstanding Checks (a):**

| Check Number | Check Date | Check Amount |
|---|---|---|
| 3827 | 6/1/2018 | 2,508.52 |
| 3930 | 6/1/2018 | 1,384.25 |
| 3942 | 6/1/2018 | 859.50 |
| 3924 | 6/1/2018 | 1,774.89 |

| TOTAL OUTSTANDING CHECKS: | | 6,527.16 |

**Bank statement Adjustments:**
**Explanation of Adjustments-**

| ADJUSTED BANK BALANCE: | Page 3 of 16 | $40,852.29 |

Case 2:18-bk-15114-BR    Doc 28    Filed 06/15/18    Entered 06/15/18 11:08:40    Desc
Main Document      Page 13 of 43

* It is acceptable to ...
** Please attach a detailed explanation of any bank statement ...

Case 2:18-bk-15114-BR    Doc    Filed    Entered 06/15/18 11:08:40    Desc
Main Document    Page 14 of 43

## I. CASH RECEIPTS AND DISBURSEMENTS
## B. (PAYROLL ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS        50.00

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL
ACCOUNT REPORTS

3. BEGINNING BALANCE:        50.00

4. RECEIPTS DURING CURRENT PERIOD:
   (Transferred from General Account)

5. BALANCE:        50.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:***        0.00

7. ENDING BALANCE:        50.00

8. PAYROLL Account Number(s):        ******7431

   Depository Name & Location:        Wells Fargo Bank, N.A. (114) P.O. Box 6995 Portland, O

R 97228-6995

Case 2:18-bk-15114-BR    Doc 55    Filed 06/15/18    Entered 06/15/18 14:09:40    Desc
Main Document    Page 16 of 43

**TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Page 5 of 16 | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 |

Case 2:18-bk-15114-BR    Doc 28    Filed 06/15/18    Entered 06/15/18 11:08:40    Desc
Main Document        Page 17 of 43

## PAYROLL ACCOUNT
## BANK RECONCILIATION

| | | |
|---|---|---|
| Bank statement Date: | 5/31/2018 | Balance on Statement: $50.00 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                                     0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                        0.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                             $50.00

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (TAX ACCOUNT)

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS | | 0.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX ACCOUNT REPORTS | | |
| 3. BEGINNING BALANCE: | | 50 |
| 4. RECEIPTS DURING CURRENT PERIOD:<br>(Transferred from General Account) | | |
| 5. BALANCE: | | 50.00 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD<br>TOTAL DISBURSEMENTS THIS PERIOD:*** | | 0.00 |
| 7. ENDING BALANCE: | | 50.00 |
| 8. TAX Account Number(s): | ******7357 | |
| Depository Name & Location: | Wells Fargo Bank, N.A. (114) P.O. Box 6995 Portland, O | |

R 97228-6995

Case 2:18-bk-15114-BR    Doc 28    Filed 06/15/18    Entered 06/15/18 11:08:40    Desc
Main Document      Page 21 of 43

**TOTAL DISBURSEMENT FROM TAX ACCOUNT FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Page 8 of 16 | | |
| | | **TOTAL DISBURSEMENTS THIS PERIOD:** | | 0.00 |

## TAX ACCOUNT
### BANK RECONCILIATION

| | | | | |
|---|---|---|---|---|
| **Bank statement Date:** | | 5/31/2018 | **Balance on Statement:** | $50.00 |

**Plus deposits in transit (a):**

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

**TOTAL DEPOSITS IN TRANSIT** — 0.00

**Less Outstanding Checks (a):**

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL OUTSTANDING CHECKS:** — 0.00

**Bank statement Adjustments:**
**Explanation of Adjustments-**

**ADJUSTED BANK BALANCE:** — $50.00

Case 2:18-bk-15114-BR    Doc 28    Filed 06/15/18    Entered 06/15/18 11:08:40    Desc
Main Document        Page 23 of 43

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## SUMMARY SCHEDULE OF CASH

**ENDING BALANCES FOR THE PERIOD:**

(Provide a copy of monthly account statements for each of the below)

| | | |
|---|---|---:|
| | General Account: | 1,282.05 |
| | Payroll Account: | 50.00 |
| | Tax Account: | 50.00 |
| *Other Accounts: | Chase(old/Medicare Account) | 47,379.45 |
| | Cash Collateral Account | 50.00 |
| *Other Monies: | | |
| | **Petty Cash (from below): | 0.00 |

**TOTAL CASH AVAILABLE:**   48,811.50

**Petty Cash Transactions:**

| Date | Purpose | Amount |
|---|---|---|
| | | |

**TOTAL PETTY CASH TRANSACTIONS:**   0.00

* Specify the Type of Security
** Attach Exhibit itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) |
|---|---|---|---|
| Honda Civic 2015 | Monthly | 137.3 | 137.3 |
| Honda Civic 2017 | Monthly | 148.88 | 148.88 |
| Honda Civic 2018 | Monthly | 140.96 | 140.96 |
| Honda Ridgeline | Monthly | 401.7 | 401.7 |
| Siemens Lab.Equipment | Monthly | 2445.48 | 2445.48 |
| Office lease/rent | Monthly | 5653.13 | 5653.13 |
| Frontier/Tel.lines | Monthly | 1200 | 1200 |
| Tmobile Cell phones | Monthly | 700 | 700 |
| Blue Shield(co.dental) | Monthly | 340.4 | 340.4 |
| Anthem(co.medical) | Monthly | 5699.5 | 5699.5 |
| EDD(payroll tax)estimate | Monthly | 6000 | 6000 |
| IRS(payroll tax)estimate | Monthly | 30000 | 30000 |
| Reagents(estimate) | Monthly | 50000 | 50000 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

TOTAL DUE:

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:05/31/2018

Gross Sales Subject to Sales Tax:
Total Wages Paid:

|  | Total Post-Petition Amounts Owing | Amount Delinquent |
|---|---|---|
| Federal Withholding | 52,964.70 | 52,964.70 |
| State Withholding | 0.00 | 0.00 |
| FICA- Employer's Share | 0.00 | 0.00 |
| FICA- Employee's Share | 0.00 | 0.00 |
| Federal Unemployment | 0.00 | 0.00 |
| Sales and Use | 0.00 | 0.00 |
| Real Property | 0.00 | 0.00 |
| Other: |  |  |

Case 2:18-bk-15114-BR   Doc 28   Filed 06/15/18   Entered 06/15/18 15:08:40   Desc
Main Document      Page 27 of 43

| TOTALS | 52,964.70 | 52,964.70 |
| --- | --- | --- |

| Total Due |
|---|
| 137.30 |
| 148.88 |
| 140.96 |
| 401.70 |
| 2,445.48 |
| 5,653.13 |
| 1,200.00 |
| 700.00 |
| 340.40 |
| 5,699.50 |
| 6,000.00 |
| 30,000.00 |
| 50,000.00 |
| |
| |
| |
| |
| |
| |
| |
| |
| 102,867.35 |

0.00

| Date Delinquent Amount Due |
|---|
| 6/13/2018 |
| |
| |
| |
| |
| |
| |

**Page 11 of 16**

-41-

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition(estimate) |
|---|---|
| 30 days or less | 50,000.00 |
| 31 - 60 days | |
| 61 - 90 days | |
| 91 - 120 days | |
| Over 120 days | |
| TOTAL: | 50,000.00 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage |
|---|---|---|
| General Liability | Hanover Insurance Group | 3000000.00 |
| Worker's Compensation | American Compensation Insurance Co. | 1000000.00 |
| Casualty | Hanover Insurance Group | 3000000.00 |
| Vehicle | Hanover Insurance Group | 1000000.00 |
| Others: | | |
| | | |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | 0.00 | |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. P
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period re

| Accounts Receivable | |
|---|---|
| Pre-Petition | Post-Petition |
| 94,776.61 | 87,369.72 |
| | |
| | |
| | |
| | |
| 94,776.61 | 87,369.72 |

| Policy Expiration Date | Premium Paid Through (Date) |
|---|---|
| 7/16/2018 | 6/30/2018 |
| 6/3/2019 | 6/30/2018 |
| 7/16/2018 | 6/30/2018 |
| 8/10/2018 | 6/30/2018 |
| | |
| | |

| Amount Paid | Quarterly Fees Still Owing |
|---|---|
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| 0.00 | 0.00 |

Post-Petition
port

**VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS**

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Montano Geronimo Jr. | | | 0.00 |
| Elaine Mercado | | | 0.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS**

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Page 13 of 16

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

**PROFIT AND LOSS STATEMENT**
**(ACCRUAL BASIS ONLY)**

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 245,274.17 | |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 245,274.17 | 0.00 |
| | | |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 20,000.00 | |
| Purchases | 50,000.00 | |
| Less: Ending Inventory at cost | 50,000.00 | |
| Cost of Goods Sold (COGS) | 20,000.00 | 0.00 |
| | | |
| **Gross Profit** | 225,274.17 | 0.00 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 0.00 | |
| Payroll - Other Employees | 100,937.99 | |
| Payroll Taxes | 32,029.79 | |
| Other Taxes (Itemize) | | |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | 5,653.13 | |
| Lease Expense - Personal Property | | |
| Insurance (Medical/dental) | 6,039.90 | |
| Real Property Taxes | | |
| Telephone and Utilities (estimate) | 4,000.00 | |
| Repairs and Maintenance | | |
| Travel and Entertainment (Itemize) | 3,000.00 | |
| Miscellaneous Operating Expenses (Itemize) | | |
| Insurance(Prof./Gen./Work.comp./auto) | 3,000.00 | |
| Total Operating Expenses | 151,660.81 | 0.00 |
| | | |
| Net Gain/(Loss) from Operations | 73,613.36 | 0.00 |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | 0.00 | 0.00 |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | | |
| Legal and Professional (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 0.00 | 0.00 |
| | | |
| **NET INCOME/(LOSS)** | 73,613.36 | 0.00 |

(Attach exhibit listing all itemizations required above)

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | 47,379.45 | |
| Unrestricted Cash | 0.00 | |
| Restricted Cash | 0.00 | |
| Accounts Receivable | 84,537.15 | |
| Inventory | 20,000.00 | |
| Notes Receivable | 0.00 | |
| Prepaid Expenses | 0.00 | |
| Other (Itemize) | | |
| Total Current Assets | | 151,916.60 |
| | | |
| Property, Plant, and Equipment | 10,000.00 | |
| Accumulated Depreciation/Depletion | 2,000.00 | |
| Net Property, Plant, and Equipment | | 12,000.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 15,000.00 | |
| Other (Itemize) | | |
| Total Other Assets | | 15,000.00 |
| | | |
| TOTAL ASSETS | | 178,916.60 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 30,000.00 | |
| Taxes Payable | 20,000.00 | |
| Notes Payable | 0.00 | |
| Professional fees | 5,000.00 | |
| Secured Debt (4 cars) | 828.84 | |
| Other (Itemize) | | |
| Total Post-petition Liabilities | | 55,828.84 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities(IRS/EDD- Estimate ) | 950,000.00 | |
| Priority Liabilities | | |
| Unsecured Liabilities | | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 950,000.00 |
| TOTAL LIABILITIES | | 1,005,828.84 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 0.00 | |
| Post-petition Profit/(Loss) | | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | 0.00 |
| | | |
| TOTAL LIABILITIES & EQUITY | | 1,005,828.84 |

Page 15 of 16

Case 2:18-bk-15114-BR    Doc 28    Filed 06/15/18    Entered 06/15/18 11:08:40    Desc
Main Document        Page 35 of 43

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|--|--|----|-----|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | NO | ____ |

|  |  | No | Yes |
|--|--|----|-----|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | NO | ____ |

3. State what progress was made during the reporting period toward filing a plan of reorganization
Increasing marketing and lesser overtime.

4. Describe potential future developments which may have a significant impact on the case:
Increasing marketing and lesser overtime.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  |  | No | Yes |
|--|--|----|-----|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | No | ____ |

I, Montano Geronimo Jr.- Owner/Managing member
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

6/14/2018
Date

Page 18 of 18
Principal for debtor-in-possession

# CHASE ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 -2051

May 01, 2018 through May 31, 2018
Account Number:    000000656996829



00491410 DRE 703 210 15218 NNNNNNNNNNN  1 000000000 61 0000
MS DIAGNOSTIC LABORATORY LLC
715 E WINNIE WAY
ARCADIA CA 91006-4814

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## We updated our Deposit Account & Wire Agreements

The following changes were made May 20, 2018:

- We published an updated version of our Deposit Account Agreement. You can get the latest agreement at a branch or by request when you call us. Here are some important changes:

  - Effective August 1, we will notify you in advance of any changes to the Deposit Account Agreement that would adversely affect you, unless the change is necessary to comply with a legal requirement. (General Account Terms, Section I, Changes to the agreement)

  - We clarified the language that explains when we may charge a Non-Chase ATM fee for balance inquiries and transfers when you use a non-Chase ATM. (Electronic Funds Transfer Service Terms, Section A, Types of EFT Services)

- We consolidated all of our Chase wire agreements, except for the Online Wire Agreement. In addition to making sure the terms and definitions of the Wire Transfer Agreement are consistent, we made the following changes:

  - When we amend the agreement, we will send you notice of the change and may refer you to a branch or your banker for the updated agreement.

  - When you send a wire, we will send you an email notification on the status of your wire if you have provided your email address.

Please call us at the number on this statement if you have any questions.

## CHECKING SUMMARY | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $38,950.86 |
| Deposits and Additions | 29 | 231,334.51 |
| Checks Paid | 100 | -144,950.37 |
| ATM & Debit Card Withdrawals | 4 | -2,066.60 |
| Electronic Withdrawals | 78 | -67,402.20 |
| Other Withdrawals | 3 | -8,264.95 |
| Fees | 7 | -221.80 |
| Ending Balance | 221 | $47,379.45 |

Page 1 of 8

**CHASE ⬤**

May 01, 2018 through May 31, 2018

Account Number:    000000656996829

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/02 | ATM Check Deposit    05/02 60 E Huntington DR Arcadia CA Card 1310 | $6,838.66 |
| 05/02 | Palmetto Gba    Hcclaimpmt 1972873305    CCD ID: 9000000096 | 36.14 |
| 05/07 | ATM Check Deposit    05/05 60 E Huntington DR Arcadia CA Card 1310 | 1,793.63 |
| 05/07 | ATM Check Deposit    05/07 700 W Huntington DR Arcadia CA Card 1310 | 1,530.77 |
| 05/09 | ATM Check Deposit    05/09 60 E Huntington DR Arcadia CA Card 1310 | 1,700.00 |
| 05/09 | Noridian S. CA    Hcclaimpmt 1972873305    CCD ID: S450173185 | 12,557.81 |
| 05/09 | Paymentech    Deposit  6174999    CCD ID: 1020401225 | 3,063.20 |
| 05/10 | Palmetto Gba    Hcclaimpmt 1972873305    CCD ID: 9000000096 | 36.14 |
| 05/11 | Noridian S. CA    Hcclaimpmt 1972873305    CCD ID: S450173185 | 32,006.39 |
| 05/14 | Deposit    1797815571 | 1,187.90 |
| 05/14 | Noridian S. CA    Hcclaimpmt 1972873305    CCD ID: S450173185 | 12,606.11 |
| 05/15 | Noridian S. CA    Hcclaimpmt 1972873305    CCD ID: S450173185 | 12,832.54 |
| 05/16 | Noridian S. CA    Hcclaimpmt 1972873305    CCD ID: S450173185 | 12,027.88 |
| 05/17 | Noridian S. CA    Hcclaimpmt 1972873305    CCD ID: S450173185 | 10,096.66 |
| 05/18 | Noridian S. CA    Hcclaimpmt 1972873305    CCD ID: S450173185 | 6,101.15 |
| 05/18 | Palmetto Gba    Hcclaimpmt 1972873305.    CCD ID: 9000000096 | 81.18 |
| 05/21 | ATM Check Deposit    05/21 700 W Huntington DR Arcadia CA Card 1310 | 3,897.20 |
| 05/21 | ATM Check Deposit    05/21 700 W Huntington DR Arcadia CA Card 1310 | 626.46 |
| 05/21 | Noridian S. CA    Hcclaimpmt 1972873305    CCD ID: S450173185 | 15,777.71 |
| 05/21 | Palmetto Gba    Hcclaimpmt 1972873305    CCD ID: 9000000096 | 47.67 |
| 05/22 | Noridian S. CA    Hcclaimpmt 1972873305    CCD ID: S450173185 | 15,842.87 |
| 05/22 | Paymentech    Deposit  6174999    CCD ID: 1020401225 | 180.50 |
| 05/23 | Noridian S. CA    Hcclaimpmt 1972873305    CCD ID: S450173185 | 11,301.13 |
| 05/24 | Noridian S. CA    Hcclaimpmt 1972873305    CCD ID: S450173185 | 12,757.78 |
| 05/24 | Paymentech    Deposit  6174999    CCD ID: 1020401225 | 1,861.45 |
| 05/25 | Noridian S. CA    Hcclaimpmt 1972873305    CCD ID: S450173185 | 7,851.28 |
| 05/29 | Noridian S. CA    Hcclaimpmt 1972873305    CCD ID: S450173185 | 20,143.85 |
| 05/30 | Noridian S. CA    Hcclaimpmt 1972873305    CCD ID: S450173185 | 13,993.14 |
| 05/31 | Noridian S. CA    Hcclaimpmt 1972873305    CCD ID: S450173185 | 12,555.31 |
| **Total Deposits and Additions** | | **$231,334.51** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1127  ^ | | 05/15 | $5,653.13 |
| 3700  * ^ | | 05/04 | 3,743.90 |
| 3707  * ^ | | 05/09 | 475.00 |
| 3743  * ^ | | 05/11 | 316.00 |
| 3772  * ^ | | 05/07 | 1,570.67 |
| 3815  * ^ | | 05/09 | 1,755.04 |
| 3820  * ^ | | 05/08 | 362.72 |
| 3826  * ^ | | 05/18 | 2,508.52 |
| 3838  * ^ | 05/07 | 05/07 | 515.04 |
| 3840  * ^ | | 05/07 | 1,413.49 |
| 3842  * ^ | | 05/07 | 982.00 |
| 3845  * ^ | | 05/04 | 1,797.92 |
| 3846  ^ | 05/12 | 05/14 | 237.65 |
| 3847  ^ | | 05/21 | 1,564.88 |
| 3849  * ^ | | 05/01 | 1,829.63 |
| 3851  * ^ | 05/15 | 05/15 | 1,176.06 |

Page 2 of 8

 CHASE

May 01, 2018 through May 31, 2018
Account Number:    000000656996629

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3853 * ^ | | 05/01 | 1,457.92 |
| 3857 * ^ | | 05/07 | 2,800.00 |
| 3859 * ^ | | 05/01 | 237.39 |
| 3860 ^ | | 05/01 | 5,000.00 |
| 3861 ^ | 05/09 | 05/09 | 1,723.35 |
| 3862 ^ | 05/11 | 05/11 | 1,848.96 |
| 3863 ^ | 05/09 | 05/09 | 2,483.48 |
| 3864 ^ | 05/14 | 05/14 | 2,213.86 |
| 3865 ^ | 05/11 | 05/11 | 959.49 |
| 3866 ^ | 05/11 | 05/11 | 895.07 |
| 3867 ^ | 05/11 | 05/11 | 1,055.75 |
| 3868 ^ | | 05/16 | 507.41 |
| 3869 ^ | | 05/18 | 1,360.79 |
| 3870 ^ | | 05/14 | 1,794.99 |
| 3871 ^ | 05/15 | 05/15 | 1,026.59 |
| 3873 * ^ | | 05/21 | 1,684.27 |
| 3874 ^ | | 05/14 | 1,008.85 |
| 3875 ^ | | 05/29 | 2,214.23 |
| 3876 ^ | | 05/17 | 491.42 |
| 3877 ^ | 05/15 | 05/15 | 1,699.26 |
| 3878 ^ | 05/14 | 05/14 | 408.30 |
| 3879 ^ | | 05/14 | 1,460.01 |
| 3880 ^ | 05/11 | 05/11 | 1,535.02 |
| 3881 ^ | | 05/11 | 790.30 |
| 3882 ^ | | 05/07 | 1,180.00 |
| 3887 * ^ | | 05/29 | 1,900.26 |
| 3888 ^ | | 05/16 | 298.35 |
| 3889 ^ | | 05/11 | 2,302.09 |
| 3890 ^ | | 05/17 | 903.73 |
| 3891 ^ | | 05/14 | 2,471.85 |
| 3892 ^ | | 05/16 | 1,405.83 |
| 3893 ^ | | 05/14 | 3,727.72 |
| 3894 ^ | | 05/21 | 1,715.64 |
| 3895 ^ | | 05/14 | 2,245.33 |
| 3896 ^ | | 05/11 | 917.39 |
| 3897 ^ | 05/11 | 05/11 | 2,065.46 |
| 3898 ^ | 05/15 | 05/15 | 719.07 |
| 3899 ^ | | 05/21 | 1,713.35 |
| 3900 ^ | | 05/14 | 1,605.21 |
| 3901 ^ | | 05/14 | 1,890.89 |
| 3902 ^ | | 05/16 | 1,290.77 |
| 3903 ^ | 05/14 | 05/14 | 251.35 |
| 3904 ^ | | 05/14 | 1,148.83 |
| 3905 ^ | | 05/15 | 1,500.00 |
| 3906 ^ | | 05/14 | 1,500.00 |
| 3907 ^ | | 05/23 | 239.78 |
| 3908 ^ | | 05/29 | 360.32 |
| 3909 ^ | | 05/16 | 453.94 |
| 3910 ^ | | 05/11 | 1,269.78 |
| 3911 ^ | 05/18 | 05/18 | 259.54 |



**CHASE** 

May 01, 2018 through May 31, 2018

Account Number:   000000656996829

## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3912 ^ | | 05/29 | 1,500.00 |
| 3913 ^ | | 05/24 | 1,500.00 |
| 3916 * ^ | 05/25 | 05/25 | 1,506.03 |
| 3917 * ^ | 05/25 | 05/25 | 1,004.89 |
| 3918 ^ | 05/25 | 05/25 | 1,006.95 |
| 3920 * ^ | | 05/25 | 1,566.23 |
| 3922 * ^ | 05/25 | 05/25 | 1,073.12 |
| 3923 ^ | | 05/25 | 1,103.56 |
| 3925 * ^ | | 05/25 | 1,041.85 |
| 3926 ^ | | 05/29 | 1,790.10 |
| 3927 ^ | 05/26 | 05/29 | 1,988.61 |
| 3929 * ^ | | 05/25 | 780.93 |
| 3931 * ^ | | 05/29 | 1,923.29 |
| 3932 ^ | | 05/25 | 972.80 |
| 3933 ^ | | 05/29 | 1,403.47 |
| 3934 ^ | | 05/29 | 154.84 |
| 3935 ^ | | 05/25 | 2,151.22 |
| 3937 * ^ | | 05/29 | 1,765.51 |
| 3938 ^ | | 05/29 | 3,727.73 |
| 3939 ^ | | 05/31 | 1,527.86 |
| 3940 ^ | | 05/29 | 2,093.81 |
| 3941 ^ | | 05/25 | 827.52 |
| 3943 * ^ | 05/25 | 05/25 | 2,082.89 |
| 3944 ^ | 05/29 | 05/29 | 235.39 |
| 3946 * ^ | | 05/29 | 1,584.43 |
| 3947 ^ | | 05/29 | 1,502.11 |
| 3948 ^ | | 05/29 | 2,875.05 |
| 3949 ^ | 05/26 | 05/29 | 1,913.52 |
| 3951 * ^ | | 05/29 | 1,537.47 |
| 3952 ^ | 05/26 | 05/29 | 1,904.54 |
| 3953 ^ | | 05/29 | 583.45 |
| 3955 * ^ | | 05/29 | 415.84 |
| 3956 ^ | 05/31 | 05/31 | 200.40 |
| 7065 * ^ | | 05/21 | 1,000.00 |

**Total Checks Paid**                                        **$144,950.37**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
  one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/01 | ATM Withdrawal | 04/30 60 E Huntington DR Arcadia CA Card 1310 | $1,000.00 |
| 05/01 | ATM Withdrawal | 04/30 60 E Huntington DR Arcadia CA Card 0619 | 1,000.00 |
| 05/14 | Card Purchase With Pin | 05/14 Usps PO 05029408 41 Wh Arcadia CA Card 1310 | 6.70 |
| 05/16 | Card Purchase | 05/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0619 | 59.90 |

**Total ATM & Debit Card Withdrawals**                                **$2,066.60**

# CHASE ○

May 01, 2018 through May 31, 2018

Account Number:    000000656996829



## ATM & DEBIT CARD SUMMARY

Elaine A Mercado  Card 0619

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $1,000.00 |
| Total Card Purchases | $59.90 |
| Total Card Deposits & Credits | $0.00 |

Montano D Geronimo Jr  Card 1310

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $1,000.00 |
| Total Card Purchases | $6.70 |
| Total Card Deposits & Credits | $16,386.72 |

ATM & Debit Card Totals

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $2,000.00 |
| Total Card Purchases | $66.60 |
| Total Card Deposits & Credits | $16,386.72 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 05/01 | 05/01 Payment To Chase Card Ending IN 5752 | $174.00 |
| 05/01 | 05/01 Payment To Chase Card Ending IN 1083 | 139.00 |
| 05/01 | Anthem Blue I01O Corp Pymt FL00252252     CCD ID: Cp55214571 | 6,936.18 |
| 05/01 | Citi Card Online Payment   122630690146797 Web ID: Citictp | 3,500.00 |
| 05/01 | Uce Online      Payment   132630648356321 Web ID: Citictp | 500.00 |
| 05/01 | Citi Card Online Payment   132630703472041 Web ID: Citictp | 300.00 |
| 05/01 | Withbehalf LLC   Retry Pymt Z231340Hhm9    CCD ID: 3990373801 | 162.94 |
| 05/01 | Chase Credit Crd Autopay        PPD ID: 4760039224 | 145.00 |
| 05/01 | Paypal      Echeck   5Wxj2Ag3Mv6Ej   Web ID: Paypalec88 | 112.50 |
| 05/02 | Citi Card Online Payment   112633095039358 Web ID: Citictp | 3,785.32 |
| 05/02 | American Express ACH Pmt   A1578        CCD ID: 9493560001 | 848.47 |
| 05/02 | American Express Retry Pmt W0876        Web ID: 2005032111 | 500.00 |
| 05/02 | Blue Shield CA  Blueshield W00474651000   Web ID: C940360524 | 340.40 |
| 05/02 | 1St Natl Bk Omah CR Crd Pmt 3D0C5D5549Fdf2 Web ID: 9104000010 | 60.00 |
| 05/07 | Withbehalf LLC   EDI Pymnts Z231340Gp7G    CCD ID: 3990373801 | 202.94 |
| 05/07 | Withbehalf LLC   EDI Pymnts Z231340Sm1S    CCD ID: 3990373801 | 182.94 |
| 05/08 | Vistana      Mort Pmt        PPD ID: 1565548740 | 493.90 |
| 05/08 | Dell Business CR Payment        PPD ID: 6742825826 | 359.00 |
| 05/08 | Discover      Retry Pymt        PPD ID: 3510020270 | 346.00 |
| 05/08 | Best Buy      Auto Pymt 722611767110025 Web ID: Citiautfdr | 264.00 |
| 05/08 | Barclaycard US  Creditcard 534211733      Web ID: 2510407970 | 200.00 |
| 05/08 | Exxonmobil     Auto Pymt 722610904150436 Web ID: Citiautfdr | 130.45 |
| 05/09 | American Express ACH Pmt   A7976        CCD ID: 9493560001 | 1,384.48 |
| 05/09 | Capital One     Crcardpmt 812730185093996 CCD ID: 9541719018 | 613.00 |
| 05/09 | Paymentech     Retry Pymt 6174999        CCD ID: 1020401225 | 453.60 |
| 05/09 | Staples      Auto Pymt 722613493570150 Web ID: Citiautfdr | 129.00 |
| 05/09 | American Express Retry Pymt A0234        CCD ID: 9493560001 | 125.00 |
| 05/10 | Frontier Online E-Bill   73719539      Web ID: 1680336693 | 689.89 |
| 05/10 | Frontier Online E-Bill   73719495      Web ID: 1680336693 | 620.37 |
| 05/11 | Citi Autopay     Payment        PPD ID: Citicardap | 500.00 |
| 05/11 | Withbehalf LLC   EDI Pymnts Z231340Qa7N    CCD ID: 2990373801 | 162.94 |
| 05/14 | Chase Credit Crd Epay Onus 3578489132    Web ID: 5760039224 | 100.00 |
| 05/15 | Mbfs.Com      Auto Pay        PPD ID: 1650860002 | 1,474.02 |
| 05/15 | Citi Card Online Payment   122642706446937 Web ID: Citictp | 700.00 |


CHASE

May 01, 2018 through May 31, 2018
Account Number:    000000656996829

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/15 | Ucs Online    Payment    122642745620035 Web ID: Citictp | 300.00 |
| 05/15 | Citi Card Online Payment    132643441477908 Web ID: Citictp | 300.00 |
| 05/15 | Citi Card Online Payment    112642559064610 Web ID: Citictp | 300.00 |
| 05/15 | Discover    E-Payment 0194    Web ID: 3510020270 | 200.00 |
| 05/16 | D.V.D. Inc.    Edd/Loans    PPD ID: 1593039587 | 622.71 |
| 05/16 | Honda Pmt    8004451358    PPD ID: A953472715 | 422.88 |
| 05/16 | Exxonmobil    Online Pmt 112645188746372 Web ID: Citictp | 400.00 |
| 05/16 | Hanover/Citizens Prem Coll 011805130005407 CCD ID: 3135129825 | 374.50 |
| 05/16 | Amz_Storecrd_Pmt Payment    PPD ID: 9069872000 | 200.00 |
| 05/16 | Honda Pmt    8004451358    PPD ID: A953472715 | 196.03 |
| 05/16 | Dvomc Assoc Mgr.  Edd/Dues    PPD ID: 1593039581 | 188.47 |
| 05/16 | Citi Autopay    Payment    082645587585331 Web ID: Citicardap | 176.81 |
| 05/16 | Honda Pmt    8004451358    PPD ID: A953472715 | 164.17 |
| 05/17 | Aaa Insurance    Payment    PPD ID: 1950865765 | 882.67 |
| 05/17 | Tiffany And CO    Payment    PPD ID: 1191387680 | 689.00 |
| 05/17 | Sears Online    Payment    132645876560366 Web ID: Citictp | 500.00 |
| 05/18 | 05/18 Online Payment 7158914117 To Southern California Edison | 999.27 |
| 05/18 | So Cal Edison CO Bill Paymt 123332249    Web ID: 2951240335 | 352.11 |
| 05/18 | Transpremierlife Inspayment    PPD ID: 1221731007 | 196.00 |
| 05/18 | Transpremierlife Inspayment    PPD ID: 1221731007 | 176.00 |
| 05/18 | Withbehalf LLC  EDI Pymnts Z231340Lz7X    CCD ID: 2990373801 | 162.94 |
| 05/21 | 05/21 Online Payment 7185076770 To Southern California Edison | 380.45 |
| 05/21 | Siemens    EDI Paymnt 221-0001059-000 CCD ID: 0010379597 | 2,445.48 |
| 05/21 | Sams Club Cc    Sams Epay 1590473010    Web ID: 9069872103 | 143.96 |
| 05/22 | Citi Card Online Payment    122648638325945 Web ID: Citictp | 5,546.98 |
| 05/22 | Citi Card Online Payment    112648629885112 Web ID: Citictp | 390.72 |
| 05/22 | Citi Card Online Payment    122647954657279 Web ID: Citictp | 323.08 |
| 05/23 | Barclaycard US  Creditcard 537176843    Web ID: 2510407970 | 500.00 |
| 05/23 | Honda Pmt    8004451358    PPD ID: A953472715 | 148.88 |
| 05/23 | Citi Card Online Payment    112652167516774 Web ID: Citictp | 2,956.15 |
| 05/24 | Ucs Autopay    Payment    082652498403596 Web ID: Citicardap | 500.00 |
| 05/24 | Capital One    Crcardpmt 814230180014323 CCD ID: 9541719018 | 500.00 |
| 05/24 | Ucs Online    Payment    112652168285273 Web ID: Citictp | 462.15 |
| 05/24 | Sams Club Cc    Sams Epay 1593949028    Web ID: 9069872103 | 187.79 |
| 05/25 | 05/25 Payment To Chase Card Ending IN 5752 | 269.13 |
| 05/29 | Citi Card Online Payment    132653656096075 Web ID: Citictp | 2,379.77 |
| 05/29 | Exxonmobil    Online Pmt 132653737460346 Web ID: Citictp | 933.95 |
| 05/29 | Withbehalf LLC  EDI Pymnts Z231340R8G8    CCD ID: 2990373801 | 162.94 |
| 05/30 | Chase Credit Crd Autopay    PPD ID: 4760039224 | 140.00 |
| 05/30 | Paypal    Echeck    5Wxj2Agxkde2Q  Web ID: Paypaloc88 | 111.50 |
| 05/31 | Anthem Blue I01O Corp Pymt FL00304186    CCD ID: Cp35214571 | 5,699.50 |
| 05/31 | Allstate Ins CO  Ins Prem    PPD ID: 1360719665 | 137.33 |
| 05/31 | Honda Pmt    8004451358    PPD ID: A953472715 | 137.30 |
| 05/31 | Payroll    Tax    6387658    CCD ID: 1943345425 | 8,536.64 |

**Total Electronic Withdrawals**    **$67,402.20**

**CHASE O**



May 01, 2018 through May 31, 2018
Account Number:   000000656996629

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|--------|
| 05/03 | Deposited Item Returned       NSF 1St       099017636       Items00001Ck#:0000001964       Dep Amt0000683866       Date050218Ck Amt0000045900       Fee001200 | | # of Dep Svc | | $459.00 |
| 05/04 | Deposited Item Returned       Stop Payment  099011945       Items00001Ck#:0000001054       Dep Amt0000683866       Date050218Ck Amt0000500000       Fee001200 | | # of Dep Svc | | 5,000.00 |
| 05/14 | 05/14 Withdrawal | | | | 2,805.95 |
| **Total Other Withdrawals** | | | | | **$8,264.95** |

## FEES

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|--------|
| 05/02 | Legal Processing Fee | | | | $75.00 |
| 05/03 | Deposit Item Returned Fee: 01 NSF 1St       099017636       Items00001Ck#:0000001964       Dep Amt0000683866       Date050218Ck Amt0000001200       Fee001200 | | # of Dep Svc | | 12.00 |
| 05/04 | Deposit Item Returned Fee: 01 Stop Payment  099011945       Items00001Ck#:0000001054       Dep Amt0000683866       Date050218Ck Amt0000001200       Fee001200 | | # of Dep Svc | | 12.00 |
| 05/08 | Insufficient Funds Fee For Check #3820 IN The Amount of $362.72 | | | | 34.00 |
| 05/08 | Returned Item Fee For An Unpaid Check #3743 IN The Amount of $316.00 | | | | 34.00 |
| 05/14 | Official Checks Charge | | | | 8.00 |
| 05/31 | Monthly Service Fee | | | | 46.80 |
| **Total Fees** | | | | | **$221.80** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was -$1,049.66.

Chase Total Business Checking allows up to 100 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 187 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/01 | $16,456.30 | 05/11 | 23,233.62 | 05/22 | 41,495.34 |
| 05/02 | 17,721.91 | 05/14 | 12,144.14 | 05/23 | 48,951.66 |
| 05/03 | 17,250.91 | 05/15 | 9,928.53 | 05/24 | 60,420.95 |
| 05/04 | 6,697.09 | 05/16 | 15,194.74 | 05/25 | 52,885.11 |
| 05/07 | 1,174.41 | 05/17 | 21,844.58 | 05/29 | 37,368.33 |
| 05/08 | -1,049.66 | 05/18 | 22,011.74 | 05/30 | 51,109.97 |
| 05/09 | 7,129.40 | 05/21 | 31,732.75 | 05/31 | 47,379.45 |
| 05/10 | 5,845.48 | | | | |

# CHASE O

May 01, 2018 through May 31, 2018

Account Number:  000000656996829

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 178 |
| Deposits / Credits | 1 |
| Deposited Items | 8 |
| **Transaction Total** | **187** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $34.80 |
| **Total Service Fees** | **$46.80** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

EXHIBIT "2"

EXHIBIT "2"

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In Re:MS DIAGNOSTIC LABORATORY, LLC<br><br><br><br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:2:18-bk-15114BR<br>Operating Report Number:                    1<br>For the Month Ending:May 2018 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                   0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                       0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                     0.00

4.  RECEIPTS DURING CURRENT PERIOD:
Accounts Receivable - Post-filing          87,369.72
Accounts Receivable - Pre-filing           94,776.61
General Sales                              22,679.77
Other (Specify)
**Other (Specify)

TOTAL RECEIPTS THIS PERIOD:                                          204,826.10

5.  BALANCE:                                                            204,826.10

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfers to Other DIP Accounts (from page 2)           0.00
Disbursements (from page 2)                          195,611.33

TOTAL DISBURSEMENTS THIS PERIOD:***                                 195,611.33

7.  ENDING BALANCE:                                                    9,214.77

8.  General Account Number(s):            ******6829

Depository Name & Location:        JP Morgan Chase, N.A.
                                   PO BOX 182051
                                   Columbus, OH 43218-2051

---

*    All receipts must be deposited into the general account.

**   Include receipts from the sale of any real or personal property out of the ordinary course of business, attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

***This amount should be the same as the total from page 2.

Case 2:18-bk-15114-BR    Doc 43    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
Main Document    Page 2 of 31

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT(Chase old Medical account) FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Numb er | Payee/Chase(old-Medicare account) or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 5/31/2018 | | account | MONTHLY SERVICE FEE | -46.8 | -46.8 | -46.8 |
| 5/31/2018 | 3939 | account | CHECK 3939 Jennie Navarro payroll | -1527.86 | -1527.86 | -1527.86 |
| 5/31/2018 | | account | Payroll Tax 6367658 EDD payroll tax | -8536.64 | -8536.64 | -8536.64 |
| 5/31/2018 | | account | HONDA PMT    8004451358  -Honda Civic | -137.3 | -137.3 | -137.3 |
| 5/31/2018 | | account | ALLSTATE INS CO  INS PREM  insurance payment | -137.33 | -137.33 | -137.33 |
| 5/31/2018 | | account | CCD ID: CP35214571 | -5699.5 | -5699.5 | -5699.5 |
| 5/31/2018 | 3956 | account Chase-old/Medicare | CHECK 3956  05/31 Jesicca Flores payroll | -200.4 | -200.4 | -200.4 |
| 5/30/2018 | | account Chase-old/Medicare | PAYPAL        ECHECK   - lab supplies | -111.5 | -111.5 | -111.5 |
| 5/30/2018 | | account Chase-old/Medicare | CHASE CREDIT CRD AUTOPAY  PPD ID: 4760039224-lab supplies | -140 | -140 | -140 |
| 5/29/2018 | 3934 | account Chase-old/Medicare | CHECK 3934  Ariston DelaCruz payroll | -154.84 | -154.84 | -154.84 |
| 5/29/2018 | 3908 | account Chase-old/Medicare | CHECK 3908  Martin Pilar payroll | -360.32 | -360.32 | -360.32 |
| 5/29/2018 | 3955 | account Chase-old/Medicare | CHECK 3955  - Martin Pilar payroll | -415.84 | -415.84 | -415.84 |
| 5/29/2018 | 3953 | account Chase-old/Medicare | CHECK 3953  Erika Bennett payroll | -593.45 | -593.45 | -593.45 |
| 5/29/2018 | 3887 | account Chase-old/Medicare | CHECK 3887  Reggie Lee payroll | -1300.26 | -1300.26 | -1300.26 |
| 5/29/2018 | 3933 | account Chase-old/Medicare | CHECK 3933  Reggie Lee payroll | -1403.47 | -1403.47 | -1403.47 |
| 5/29/2018 | 3912 | account Chase-old/Medicare | CHECK 3912  Dr Glenn Hausdorfer payroll | -1500 | -1500 | -1500 |
| 5/29/2018 | 3947 | account Chase-old/Medicare | CHECK 3947  Melanie Tiangco payroll | -1502.11 | -1502.11 | -1502.11 |
| 5/29/2018 | 3951 | account Chase-old/Medicare | CHECK 3951  Nora Gonzalez payroll | -1537.47 | -1537.47 | -1537.47 |
| 5/29/2018 | 3946 | account Chase-old/Medicare | CHECK 3946  Edward Seno payroll | -1584.43 | -1584.43 | -1584.43 |
| 5/29/2018 | 3937 | account Chase-old/Medicare | CHECK 3937  Vedasto Martinez payroll | -1765.51 | -1765.51 | -1765.51 |
| 5/29/2018 | 3926 | account Chase-old/Medicare | CHECK 3926  Lianouch Dilakian payroll | -1790.1 | -1790.1 | -1790.1 |
| 5/31/2018 | 3940 | account Chase-old/Medicare | CHECK 3940  Armand Robert Parada payroll | -2093.81 | -2093.81 | -2093.81 |
| 5/29/2018 | 3875 | account Chase-old/Medicare | CHECK 3875  Lianouch Dilakian payroll | -2214.23 | -2214.23 | -2214.23 |
| 5/29/2018 | 3948 | account Chase-old/Medicare | CHECK 3948  Celso Maldonado payroll | -2875.05 | -2875.05 | -2875.05 |
| 5/29/2018 | 3938 | account Chase-old/Medicare | CHECK 3938  Mary Grace Marucut payroll | -3727.73 | -3727.73 | -3727.73 |
| 5/29/2018 | | account Chase-old/Medicare | WithBehalf LLC  -lab.supplies pmt. | -162.94 | -162.94 | -162.94 |
| 5/29/2018 | | account Chase-old/Medicare | EXXONMOBIL      ONLINE PMT -co gas cards | -933.95 | -933.95 | -933.95 |
| 5/29/2018 | | account Chase-old/Medicare | CITI CARD ONLINE PAYMENT -lab supplies payment | -2379.77 | -2379.77 | -2379.77 |
| 5/29/2018 | 3944 | account Chase-old/Medicare | CHECK 3944  05/29 Sheryl Santiaguel payroll | -235.39 | -235.39 | -235.39 |
| 5/29/2018 | 3952 | account | CHECK 3952  05/29 Elians Briseno payroll | -1904.54 | -1904.54 | -1904.54 |

| Date | Check | Account | Description | | | |
|------|-------|---------|-------------|------|------|------|
| 5/29/2018 | 3927 | Chase-old/Medicare account | CHECK 3927 05/29 Jessica Flores payroll | -1988.61 | -1988.61 | -1988.61 |
| 5/29/2018 | 3949 | Chase-old/Medicare account | CHECK 3949 05/29 Marvin Alvarado payroll | -1913.52 | -1913.52 | -1913.52 |
| 5/29/2018 | 3931 | Chase-old/Medicare account | CHECK 3931 05/29 Marine Khalulyan payroll | -1323.29 | -1323.29 | -1323.29 |
| 5/25/2018 | 3929 | Chase-old/Medicare account | CHECK 3929 Chandy Heng payroll | -780.93 | -780.93 | -780.93 |
| 5/25/2018 | 3941 | Chase-old/Medicare account | CHECK 3941 Annabelle Pastor payroll | -827.52 | -827.52 | -827.52 |
| 5/25/2018 | 3932 | Chase-old/Medicare account | CHECK 3932 Janay Labrado payroll | -972.8 | -972.8 | -972.8 |
| 5/25/2018 | 3925 | Chase-old/Medicare account | CHECK 3925 Sopheap DelaGarza payroll | -1041.85 | -1041.85 | -1041.85 |
| 5/25/2018 | 3923 | Chase-old/Medicare account | CHECK 3923 Marivic Coloma payroll | -1103.56 | -1103.56 | -1103.56 |
| 5/25/2018 | 3920 | Chase-old/Medicare account | CHECK 3920 Bryan Botardo payroll | -1566.23 | -1566.23 | -1566.23 |
| 5/25/2018 | 3935 | Chase-old/Medicare account | CHECK 3935 Monica Leon payroll | -2151.22 | -2151.22 | -2151.22 |
| 5/25/2018 | 3922 | Chase-old/Medicare account | CHECK 3922 05/25 Wing Sai Cho payroll | -1073.12 | -1073.12 | -1073.12 |
| 5/25/2018 | 3943 | Chase-old/Medicare account | CHECK 3943 05/25 Jason Cruz Sandoval payroll | -2082.89 | -2082.89 | -2082.89 |
| 5/25/2018 | 3916 | Chase-old/Medicare account | CHECK 3916 05/25 Erik Aparicio payroll | -1506.03 | -1506.03 | -1506.03 |
| 5/25/2018 | 3917 | Chase-old/Medicare account | CHECK 3917 05/25 Klarissa Banagale payroll | -1004.89 | -1004.89 | -1004.89 |
| 5/25/2018 | 3918 | Chase-old/Medicare account | CHECK 3918 05/25 Bryttney Beltran payroll | -1006.95 | -1006.95 | -1006.95 |
| 5/25/2018 | | Chase-old/Medicare account | Payment to Chase card ending in 5752 05/25 - laboratory supplies payment | -269.13 | -269.13 | -269.13 |
| 5/24/2018 | 3913 | Chase-old/Medicare account | CHECK 3913 k&K Consultant group contractor payment | -1500 | -1500 | -1500 |
| 5/24/2018 | | Chase-old/Medicare account | Sams Club CC SAMS EPAY 1593949028 WEB ID: 9069872103-Laboratory supplies payment | -187.79 | -187.79 | -187.79 |
| 5/24/2018 | | Chase-old/Medicare account | UCS ONLINE PAYMENT 112652168285273 WEB ID: CITICTP-Laboratory supplies payment | -462.15 | -462.15 | -462.15 |
| 5/24/2018 | | Chase-old/Medicare account | CAPITAL ONE CRCARDPMT 814230180014323 CCD ID: 9541719018-Laboratory | -500 | -500 | -500 |
| 5/24/2018 | | Chase-old/Medicare account | UCS AUTOPAY PAYMENT 082652498403596 WEB ID: CITICARDAP- Laboratory supplies | -500 | -500 | -500 |
| 5/23/2018 | | Chase-old/Medicare account | CITI CARD ONLINE PAYMENT 112652167516774 WEB ID: CITICTP-laboratory | -2956.15 | -2956.15 | -2956.15 |
| 5/23/2018 | | Chase-old/Medicare account | HONDA PMT 8004451358 PPD ID: A953472715 company car payment | -148.88 | -148.88 | -148.88 |
| 5/23/2018 | | Chase-old/Medicare account | BARCLAYCARD US CREDITCARD 537176843 WEB ID: 2510407970-laboratory supplies payment | -500 | -500 | -500 |
| 5/23/2018 | 3907 | Chase-old/Medicare account | CHECK 3907 05/23 Conrad Felix payroll | -239.78 | -239.78 | -239.78 |
| 5/22/2018 | | Chase-old/Medicare account | CITI CARD ONLINE PAYMENT 122647954657279 WEB ID: CITICTP- Laboratory | -323.08 | -323.08 | -323.08 |
| 5/22/2018 | | Chase-old/Medicare account | CITI CARD ONLINE PAYMENT 112648629885112 WEB ID: CITICTP- laboratory | -390.72 | -390.72 | -390.72 |
| 5/22/2018 | | Chase-old/Medicare account | CITI CARD ONLINE PAYMENT 122648638325945 WEB ID: CITICTP-laboratory | -5546.98 | -5546.98 | -5546.98 |
| 5/21/2018 | 7065 | Chase-old/Medicare account | CHECK 7065 laboratory supplies payment | -1000 | -1000 | -1000 |
| 5/21/2018 | 3847 | Chase-old/Medicare account | CHECK 3847 Gayene Sargsyan payroll | -1564.88 | -1564.88 | -1564.88 |

Case 2:18-bk-15114-BR    Doc 43    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
Main Document    Page 4 of 31

| Date | Check | Account | Description | Amount | Amount | Amount |
|---|---|---|---|---|---|---|
| 5/21/2018 | 3873 | Chase-old/Medicare account | CHECK 3873 Ansail DelaCruz payroll | -1684.27 | -1684.27 | -1684.27 |
| 5/21/2018 | 3899 | Chase-old/Medicare account | CHECK 3899 Gayane Sargsyan payroll | -1713.35 | -1713.35 | -1713.35 |
| 5/21/2018 | | Chase-old/Medicare account | Sams Club CC SAMS EPAY 1590473010 WEB ID: 9069872103-laboratory supplies payment | -143.96 | -143.96 | -143.96 |
| 5/21/2018 | | Chase-old/Medicare account | SIEMENS EDI PAYMNT 221-0001059-000 CCD ID: 0010379597-Siemens Dimension EXL equipment lease payment | -2445.48 | -2445.48 | -2445.48 |
| 5/21/2018 | | Chase-old/Medicare account | Online Payment 7165076770 To Southern California Edison 05/21 -electric bill payment | -360.45 | -360.45 | -360.45 |
| 5/21/2018 | 3894 | Chase-old/Medicare account | CHECK 3894 05/21 Jennie Navarro payroll | -1715.64 | -1715.64 | -1715.64 |
| 5/18/2018 | 3869 | Chase-old/Medicare account | CHECK 3869 Bryan Botardo payroll | -1360.79 | -1360.79 | -1360.79 |
| 5/18/2018 | 3826 | Chase-old/Medicare account | CHECK 3826 Laboratory supplies payment WithBehalf LLC EDI PYMNTS Z231340LZ7X | -2508.52 | -2508.52 | -2508.52 |
| 5/18/2018 | | Chase-old/Medicare account | CCD ID: 2990373801-laboratory reagents payment TRANSPREMIERLIFE INSPAYMENT | -162.94 | -162.94 | -162.94 |
| 5/18/2018 | | Chase-old/Medicare account | PPD ID: 1221731007 -insurance payment TRANSPREMIERLIFE INSPAYMENT | -176 | -176 | -176 |
| 5/18/2018 | | Chase-old/Medicare account | PPD ID: 1221731007-insurance payment SO CAL EDISON CO BILL PAYMT 123332249 | -196 | -196 | -196 |
| 5/18/2018 | | Chase-old/Medicare account | WEB ID: 2951240335-electric bill payment | -352.11 | -352.11 | -352.11 |
| 5/18/2018 | 3911 | Chase-old/Medicare account | CHECK 3911 05/18 Marissa Baltazar payroll | -259.54 | -259.54 | -259.54 |
| 5/18/2018 | | Chase-old/Medicare account | Online Payment 7158914117 To SOUTHERN CALIFORNIA EDISON 05/18-electric bill payment | -999.27 | -999.27 | -999.27 |
| 5/17/2018 | 3876 | Chase-old/Medicare account | CHECK 3876 Gabriela Escandon payroll SEARS ONLINE PAYMENT 132645876560368 | -491.42 | -491.42 | -491.42 |
| 5/17/2018 | | Chase-old/Medicare account | WEB ID: CITICTP-Laboratory supplies payment AAA INSURANCE PAYMENT PPD ID: | -500 | -500 | -500 |
| 5/17/2018 | | Chase-old/Medicare account | 1950865765 -auto insurance payment | -862.67 | -862.67 | -862.67 |
| 5/17/2018 | 3890 | Chase-old/Medicare account | CHECK 3890 05/17 Elians Briseno payroll | -903.73 | -903.73 | -903.73 |
| 5/16/2018 | 3888 | Chase-old/Medicare account | CHECK 3888 Olivia Lemus payroll | -298.35 | -298.35 | -298.35 |
| 5/16/2018 | 3909 | Chase-old/Medicare account | CHECK 3909 Chandy Heng payroll | -453.94 | -453.94 | -453.94 |
| 5/16/2018 | 3868 | Chase-old/Medicare account | CHECK 3868 Erika Bennett payroll | -507.41 | -507.41 | -507.41 |
| 5/16/2018 | 3902 | Chase-old/Medicare account | CHECK 3902 Blanca Valenciano payroll | -1290.77 | -1290.77 | -1290.77 |
| 5/16/2018 | 3892 | Chase-old/Medicare account | CHECK 3892 Vedasto Martinez payroll HONDA PMT 8004451358 PPD ID: | -1405.93 | -1405.93 | -1405.93 |
| 5/16/2018 | | Chase-old/Medicare account | A953472715-company car payment Honda Civic CITI AUTOPAY PAYMENT 082645587585331 | -164.17 | -164.17 | -164.17 |
| 5/16/2018 | | Chase-old/Medicare account | WEB ID: CITICARDAP-laboratory supplies payment HONDA PMT 8004451356 PPD ID: | -176.61 | -176.61 | -176.61 |
| 5/16/2018 | | Chase-old/Medicare account | A953472715-Honda Civic AMZ_STORECRD_PMT PAYMENT | -196.03 | -196.03 | -196.03 |
| 5/16/2018 | | Chase-old/Medicare account | PPD ID: 9069872000-Laboratory supplies payment HANOVER/CITIZENS PREM COLL | -200 | -200 | -200 |
| 5/16/2018 | | Chase-old/Medicare account | 011805130005407 CCD ID: 3135129825-Liability EXXONMOBIL ONLINE PMT 112645188748372 | -374.5 | -374.5 | -374.5 |
| 5/16/2018 | | Chase-old/Medicare account | WEB ID: CITICTP-company gas cards HONDA PMT 8004451358 PPD ID: | -400 | -400 | -400 |
| 5/16/2018 | | Chase-old/Medicare account | A953472715-Honda Ridgeline payment | -422.88 | -422.88 | -422.88 |

Case 2:18-bk-15114-BR    Doc 43    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
Main Document    Page 5 of 31

| Date | Check # | Account | Description | | | |
|---|---|---|---|---|---|---|
| 5/16/2018 | | Chase-old/Medicare account | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA 05/15 | -59.9 | -59.9 | -59.9 |
| 5/15/2018 | 3905 | Chase-old/Medicare account | CHECK 3905 Dr.Glenn Hausdorfer payroll | -1500 | -1500 | -1500 |
| 5/15/2018 | 1127 | account | CHECK 1127 Office rent/lease payment | -5653.13 | -5653.13 | -5653.13 |
| 5/15/2018 | | Chase-old/Medicare account | DISCOVER    E-PAYMENT 0194    WEB ID: 3510020270-laboratory supplies payment | -200 | -200 | -200 |
| 5/15/2018 | | Chase-old/Medicare account | CITI CARD ONLINE PAYMENT 112642559084610 WEB ID: CITICTP-laboratory | -300 | -300 | -300 |
| 5/15/2018 | | Chase-old/Medicare account | CITI CARD ONLINE PAYMENT 132643441477908 WEB ID: CITICTP-laboratory | -300 | -300 | -300 |
| 5/15/2018 | | Chase-old/Medicare account | UCS ONLINE    PAYMENT    122642745620035 WEB ID: CITICTP-laboratory supplies payment | -300 | -300 | -300 |
| 5/15/2018 | | Chase-old/Medicare account | CITI CARD ONLINE PAYMENT 122642706446937 WEB ID: CITICTP-laboratory | -700 | -700 | -700 |
| 5/15/2018 | | Chase-old/Medicare account | MBFS.COM    Auto Pay    PPD ID: 1850860002-company car payment | -1474.02 | -1474.02 | -1474.02 |
| 5/15/2018 | 3871 | Chase-old/Medicare account | CHECK 3871  05/15 Wing Sai Cho payroll | -1026.59 | -1026.59 | -1026.59 |
| 5/15/2018 | 3851 | Chase-old/Medicare account | CHECK 3851  05/15 Wing Sai Cho payroll | -1176.06 | -1176.06 | -1176.06 |
| 5/15/2018 | 3877 | Chase-old/Medicare account | CHECK 3877  05/15 Jessica Flores payroll | -1699.28 | -1699.28 | -1699.28 |
| 5/15/2018 | 3898 | Chase-old/Medicare account | CHECK 3898  05/15 Sheryl Santiaguel payroll | -719.07 | -719.07 | -719.07 |
| 5/14/2018 | | Chase-old/Medicare account | OFFICIAL CHECKS CHARGE | -8 | -8 | -8 |
| 5/14/2018 | 3874 | Chase-old/Medicare account | CHECK 3874 Sopheap Delagarza payroll | -1008.85 | -1008.85 | -1008.85 |
| 5/14/2018 | 3904 | Chase-old/Medicare account | CHECK 3904 Nora Gonzalez payroll | -1148.83 | -1148.83 | -1148.83 |
| 5/14/2018 | 3879 | Chase-old/Medicare account | CHECK 3879 Robert henri payroll | -1460.01 | -1460.01 | -1460.01 |
| 5/14/2018 | 3906 | Chase-old/Medicare account | CHECK 3906 K&K consulting payroll | -1500 | -1500 | -1500 |
| 5/14/2018 | 3900 | Chase-old/Medicare account | CHECK 3900 Edward Seno payroll | -1605.21 | -1605.21 | -1605.21 |
| 5/14/2018 | 3870 | Chase-old/Medicare account | CHECK 3870 Elians Briseno payroll | -1794.99 | -1794.99 | -1794.99 |
| 5/14/2018 | 3901 | Chase-old/Medicare account | CHECK 3901 Melanie Tiangco payroll | -1890.89 | -1890.89 | -1890.89 |
| 5/14/2018 | 3893 | Chase-old/Medicare account | CHECK 3893 Mary Grace Marucut payroll | -3727.72 | -3727.72 | -3727.72 |
| 5/14/2018 | | account | CHASE CREDIT CRD EPAY ONUS 3578499132 WEB ID: 5760039224-laboratory supplies payment | -100 | -100 | -100 |
| 5/14/2018 | 3864 | Chase-old/Medicare account | CHECK 3864  05/14 Marvin Alvarado payroll | -2213.86 | -2213.86 | -2213.86 |
| 5/14/2018 | 3878 | account | CHECK 3878  05/14 Liezl Francisco payroll | -408.3 | -408.3 | -408.3 |
| 5/14/2018 | | Chase-old/Medicare account | USPS PO 05029408 41 WH ARCADIA CA  933399 05/14-certified mail receipt | -6.7 | -6.7 | -6.7 |
| 5/14/2018 M | 3903 | Chase-old/Medicare account | CHECK 3903  05/14 Marissa Baltazar payroll | -251.35 | -251.35 | -251.35 |
| 5/14/2018 | 3846 | Chase-old/Medicare account | CHECK 3846  05/14 Sheryl Santiaguel payroll | -237.65 | -237.65 | -237.65 |
| 5/14/2018 | 3891 | Chase-old/Medicare account | CHECK 3891  05/14 Celso Maldonado payroll | -2471.85 | -2471.85 | -2471.85 |
| 5/14/2018 | 3895 | account | CHECK 3895  05/14 Armand Robert Parada payroll | -2245.33 | -2245.33 | -2245.33 |

Case 2:18-bk-15114-BR    Doc 43    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
Main Document    Page 6 of 31

| Date | Check | Account | Description | | | |
|---|---|---|---|---|---|---|
| 5/11/2018 | 3743 | account | CHECK 3743 Martin Pilar payroll | -316 | -316 | -316 |
| | | Chase-old/Medicare | | | | |
| 5/11/2018 | 3881 | account | CHECK 3881 Janay Labrado payroll | -790.3 | -790.3 | -790.3 |
| | | Chase-old/Medicare | | | | |
| 5/11/2018 | 3896 | account | CHECK 3896 Annabelle Pastor payroll | -917.39 | -917.39 | -917.39 |
| | | Chase-old/Medicare | | | | |
| 5/11/2018 | 3910 | account | CHECK 3910 Marivic Coloma payroll | -1269.78 | -1269.78 | -1269.78 |
| | | Chase-old/Medicare | | | | |
| 5/11/2018 | 3889 | account | CHECK 3889 Monica Leon payroll | -2302.09 | -2302.09 | -2302.09 |
| | | Chase-old/Medicare | WithBehalf LLC    EDI PYMNTS Z231340QS7N | | | |
| 5/11/2018 | | account | CCD ID: 2990373801-Laboratory supplies payment | -162.94 | -162.94 | -162.94 |
| | | Chase-old/Medicare | CITI AUTOPAY    PAYMENT    PPD ID: | | | |
| 5/11/2018 | | account | CITICARDAP-laboratory supplies payment | -500 | -500 | -500 |
| | | Chase-old/Medicare | | | | |
| 5/11/2018 | 3880 | account | CHECK 3880  05/11 Marina Khalulyan payroll | -1535.02 | -1535.02 | -1535.02 |
| | | Chase-old/Medicare | | | | |
| 5/11/2018 | 3862 | account | CHECK 3862  05/11 Ariston Delacruz payroll | -1848.96 | -1848.96 | -1848.96 |
| | | Chase-old/Medicare | | | | |
| 5/11/2018 | 3865 | account | CHECK 3865  05/11 Erik Aparicio payroll | -959.49 | -959.49 | -959.49 |
| | | Chase-old/Medicare | | | | |
| 5/11/2018 | 3897 | account | CHECK 3897  05/11 Jason Cruz Sandoval payroll | -2065.46 | -2065.46 | -2065.46 |
| | | Chase-old/Medicare | | | | |
| 5/11/2018 | 3867 | account | CHECK 3867  05/11 Bryttney Beltran payroll | -1055.75 | -1055.75 | -1055.75 |
| | | Chase-old/Medicare | | | | |
| 5/11/2018 | 3866 | account | CHECK 3866  05/11 Klarissa Banagale payroll | -895.07 | -895.07 | -895.07 |
| | | Chase-old/Medicare | FRONTIER ONLINE  E-BILL    73719495    WEB | | | |
| 5/10/2018 | | account | ID: 1680336693-phone bill | -620.37 | -620.37 | -620.37 |
| | | Chase-old/Medicare | FRONTIER ONLINE  E-BILL    73719539    WEB | | | |
| 5/10/2018 | | account | ID: 1680336693-phone bill | -699.69 | -699.69 | -699.69 |
| | | Chase-old/Medicare | CHECK 3707 Electric Zone electric service | | | |
| 5/9/2018 Ele | 3707 | account | payment | -475 | -475 | -475 |
| | | Chase-old/Medicare | | | | |
| 5/9/2018 | 3815 | account | CHECK 3815  Gayane Sargsyan payroll | -1755.04 | -1755.04 | -1755.04 |
| | | Chase-old/Medicare | AMERICAN EXPRESS RETRY PYMT A0234 | | | |
| 5/9/2018 | | account | CCD ID: 9493560001-laboratory supplies payment | -125 | -125 | -125 |
| | | Chase-old/Medicare | STAPLES    AUTO PYMT 722613493570150 | | | |
| 5/9/2018 | | account | WEB ID: CITIAUTFDR-laboratory supplies payment | -129 | -129 | -129 |
| | | Chase-old/Medicare | PAYMENTECH    RETRY PYMT 6174999 | | | |
| 5/9/2018 | | account | CCD ID: 1020401225 - credit card processing | -453.6 | -453.6 | -453.6 |
| | | Chase-old/Medicare | CAPITAL ONE    CRCARDPMT | | | |
| 5/9/2018 | | account | 812730185093998 CCD ID: 9541719018-laboratory | -613 | -613 | -613 |
| | | Chase-old/Medicare | AMERICAN EXPRESS ACH PMT    A7976 | | | |
| 5/9/2018 | | account | CCD ID: 9493560001-laboratory supplies payment | -1384.48 | -1384.48 | -1384.48 |
| | | Chase-old/Medicare | | | | |
| 5/9/2018 | 3863 | account | CHECK 3863  05/09 Jessica Flores payroll | -2483.48 | -2483.48 | -2483.48 |
| | | Chase-old/Medicare | | | | |
| 5/9/2018 | 3861 | account | CHECK 3861  05/09 Ariston Delacruz payroll | -1723.35 | -1723.35 | -1723.35 |
| | | Chase-old/Medicare | RETURNED ITEM FEE FOR AN UNPAID CHECK | | | |
| 5/8/2018 | | account | #3743 IN THE AMOUNT OF $316.00-NSF fee | -34 | -34 | -34 |
| | | Chase-old/Medicare | INSUFFICIENT FUNDS FEE FOR CHECK #3820 IN | | | |
| 5/8/2018 | | account | THE AMOUNT OF $362.72-NSF fee | -34 | -34 | -34 |
| | | Chase-old/Medicare | | | | |
| 5/8/2018 | 3820 | account | CHECK 3820  Martin Pilar payroll | -362.72 | -362.72 | -362.72 |
| | | Chase-old/Medicare | EXXONMOBIL    AUTO PYMT 722610904150436 | | | |
| 5/8/2018 | | account | WEB ID: CITIAUTFDR-gas card payment | -130.45 | -130.45 | -130.45 |
| | | Chase-old/Medicare | BARCLAYCARD US  CREDITCARD 534211733 | | | |
| 5/8/2018 | | account | WEB ID: 2510407970-laboratory supplies payment | -200 | -200 | -200 |
| | | Chase-old/Medicare | BEST BUY    AUTO PYMT 722611767110025 | | | |
| 5/8/2018 | | account | WEB ID: CITIAUTFDR-laboratory supplies payment | -264 | -264 | -264 |

Case 2:18-bk-15114-BR    Doc 42    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
Main Document    Page 2 of 31

| Date | Check # | Account | Description | | | |
|------|---------|---------|-------------|---|---|---|
| 5/8/2018 | | Chase-old/Medicare account | 35108202A-laboratory supplies payment | -346 | -346 | -346 |
| 5/8/2018 | | Chase-old/Medicare account | DELL BUSINESS CR PAYMENT   PPD ID: 6742825828-computer payment | -359 | -359 | -359 |
| 5/7/2018 Ro | 3882 | Chase-old/Medicare account | CHECK 3882  Rosa Salgado-Housekeeping | -1180 | -1180 | -1180 |
| 5/7/2018 | 3840 | Chase-old/Medicare account | CHECK 3840  Reggie Lee payroll | -1413.49 | -1413.49 | -1413.49 |
| 5/7/2018 | 3772 | Chase-old/Medicare account | CHECK 3772  Vedasto Martinez payroll | -1570.67 | -1570.67 | -1570.67 |
| 5/7/2018 | 3857 | Chase-old/Medicare account | CHECK 3857  EDD payroll tax payment | -2800 | -2800 | -2800 |
| 5/7/2018 | | Chase-old/Medicare account | WithBehalf LLC   EDI PYMNTS Z231340SM1S CCD ID: 3990373801-laboratory supplies payment | -182.94 | -182.94 | -182.94 |
| 5/7/2018 | | Chase-old/Medicare account | WithBehalf LLC   EDI PYMNTS Z231340GP7G CCD ID: 3990373801-laboratory supplies payment | -202.94 | -202.94 | -202.94 |
| 5/7/2018 | 3836 | Chase-old/Medicare account | CHECK 3836  05/07-Liezl Francisco payroll | -515.04 | -515.04 | -515.04 |
| 5/7/2018 | 3842 | Chase-old/Medicare account | CHECK 3842  05/07 Enrico Lopez payroll | -982 | -982 | -982 |
| 5/4/2018 | | Chase-old/Medicare account | DEPOSIT ITEM RETURNED FEE: 01 Stop Payment 099011945           # OF ITEMS00001CK#:0000001054 DEP AMT0000683866   DEP DATE050218CK AMT0000001200 SVC FEE001200 | -12 | -12 | -12 |
| 5/4/2018 | 3845 | Chase-old/Medicare account | CHECK 3845  Jennie Navarro payroll | -1797.92 | -1797.92 | -1797.92 |
| 5/4/2018 | 3700 | Chase-old/Medicare account | CHECK 3700  Tam Nguyen/Laboratory supplies payment | -3743.9 | -3743.9 | -3743.9 |
| 5/4/2018 | | Chase-old/Medicare account | DEPOSITED ITEM RETURNED       Stop Payment 099011945           # OF ITEMS00001CK#:0000001054 DEP AMT0000683866   DEP DATE050218CK AMT0000500000 SVC FEE001200 | -5000 | -5000 | -5000 |
| 5/3/2018 | | Chase-old/Medicare account | DEPOSIT ITEM RETURNED FEE: 01 NSF 1st 099017636           # OF ITEMS00001CK#:0000001964 DEP AMT0000683866   DEP DATE050218CK AMT0000001200 SVC FEE001200 | -12 | -12 | -12 |
| 5/3/2018 | | Chase-old/Medicare account | DEPOSITED ITEM RETURNED       NSF 1st 099017636           # OF ITEMS00001CK#:0000001964 DEP AMT0000683866   DEP DATE050218CK AMT0000045900 SVC FEE001200 | -459 | -459 | -459 |
| 5/2/2018 | | Chase-old/Medicare account | 1ST NATL BK OMAH CR CRD PMT 3D0C5D5549FDF2  WEB ID: 9104000010 | -60 | -60 | -60 |
| 5/2/2018 | | Chase-old/Medicare account | BLUE SHIELD CA   BlueShield W00474651000 WEB ID: C940360524-dental group insurance pmt | -340.4 | -340.4 | -340.4 |
| 5/2/2018 | | Chase-old/Medicare account | AMERICAN EXPRESS RETRY PYMT W0876 WEB ID: 2005032111-laboratory supplies payment | -500 | -500 | -500 |
| 5/2/2018 | | Chase-old/Medicare account | AMERICAN EXPRESS ACH PMT   A1578 CCD ID: 9493560001-laboratory supplies payment | -848.47 | -848.47 | -848.47 |
| 5/2/2018 | | Chase-old/Medicare account | CITI CARD ONLINE PAYMENT 112633095039358 WEB ID: CITICTP-laboratory | -3785.32 | -3785.32 | -3785.32 |
| 5/2/2018 | | Chase-old/Medicare account | Legal Processing Fee | -75 | -75 | -75 |
| | | | | -195611 | -195611.3 | -195611.3 |

Case 2:18-bk-15114-BR    Doc 43    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
Main Document    Page 9 of 31

GENERAL ACCOUNT
BANK RECONCILIATION

| Bank statement Date: | 5/31/2018 | Balance on Statement: | $47,379.45 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |

| TOTAL DEPOSITS IN TRANSIT | | | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
| 3827 | 6/1/2018 | 2,508.52 |
| 3930 | 6/1/2018 | 1,384.25 |
| 3942 | 6/1/2018 | 859.50 |
| 3924 | 6/1/2018 | 1,774.89 |

| TOTAL OUTSTANDING CHECKS: | | | 6,527.16 |

Bank statement Adjustments:
Explanation of Adjustments-

| ADJUSTED BANK BALANCE: | Page 3 of 16 | | $40,852.29 |

-65-

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement

Case 2:18-bk-15114-BR    Doc 43    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
Main Document       Page 11 of 31

1. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

| | |
|---|---|
| 1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 50.00 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | |
| 3.  BEGINNING BALANCE: | 50.00 |
| 4.  RECEIPTS DURING CURRENT PERIOD: (Transferred from General Account) | |
| 5.  BALANCE: | 50.00 |
| 6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD:*** | 0.00 |
| 7.  ENDING BALANCE: | 50.00 |

8. PAYROLL Account Number(s):          ******7431

   Depository Name & Location:          Wells Fargo Bank, N.A. (114) P.O. Box 6995 Portland, O

R 97228-6995

Case 2:18-bk-15114-BR    Doc 43    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
Main Document        Page 13 of 31

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

PAYROLL ACCOUNT
BANK RECONCILIATION

| Bank statement Date: | 5/31/2018 | Balance on Statement: | $50.00 |
|---|---|---|---|

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| TOTAL DEPOSITS IN TRANSIT | | | 0.00 |
|---|---|---|---|

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| TOTAL OUTSTANDING CHECKS: | | 0.00 |
|---|---|---|

Bank statement Adjustments:
Explanation of Adjustments-

| | |
|---|---|

| ADJUSTED BANK BALANCE: | $50.00 |
|---|---|

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

1. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS         0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                       50

4.  RECEIPTS DURING CURRENT PERIOD:
(Transferred from General Account)

5.  BALANCE:                                                 50.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***                          0.00

7.  ENDING BALANCE:                                          50.00

8.  TAX Account Number(s):           ******7357

Depository Name & Location:       Wells Fargo Bank, N.A. (114) P.O. Box 6995 Portland, O

R 97228-6995

Case 2:18-bk-15114-BR    Doc 55    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
Main Document    Page 18 of 31

### TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 |

Case 2:18-bk-15114-BR    Doc 43    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
Main Document        Page 19 of 31

TAX ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____5/31/2018_____    Balance on Statement: _____$50.00_

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                        | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                        | 0.00 |

Bank statement Adjustments:                                        _____
Explanation of Adjustments-

..................................................................................

ADJUSTED BANK BALANCE:                                        | $50.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

Case 2:18-bk-15114-BR    Doc 43    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
Main Document    Page 21 of 31

I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

*(Provide a copy of monthly account statements for each of the below)*

| | |
|---|---:|
| General Account: | 1,282.05 |
| Payroll Account: | 50.00 |
| Tax Account: | 50.00 |
| *Other Accounts: Chase(old/Medicare Account) | 47,379.45 |
| Cash Collateral Account | 50.00 |
| *Other Monies: | |
| **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:                              48,811.50

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL PETTY CASH TRANSACTIONS:                    0.00

Case 2:18-bk-15114-BR    Doc 56    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
                         Main Document           Page 22 of 31

* Specify the Type of Account (e.g., CD, Savings Account, Investment Security) and the Depository Name, Location and Account
** Attach Exhibit Itemizing all petty cash transactions

Case 2:18-bk-15114-BR    Doc 43    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
Main Document        Page 23 of 31

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) |
|---|---|---|---|
| Honda Civic 2015 | Monthly | 137.3 | 137.3 |
| Honda Civic 2017 | Monthly | 148.88 | 148.88 |
| Honda Civic 2018 | Monthly | 140.96 | 140.96 |
| Honda Ridgeline | Monthly | 401.7 | 401.7 |
| Siemens Lab.Equipment | Monthly | 2445.48 | 2445.48 |
| Office lease/rent | Monthly | 5653.13 | 5653.13 |
| Frontier/Tel.lines | Monthly | 1200 | 1200 |
| Tmobile Cell phones | Monthly | 700 | 700 |
| Blue Shield(co.dental) | Monthly | 340.4 | 340.4 |
| Anthem(co.medical) | Monthly | 5699.5 | 5699.5 |
| EDD(payroll tax)estimate | Monthly | 6000 | 6000 |
| IRS(payroll tax)estimate | Monthly | 30000 | 30000 |
| Reagents(estimate) | Monthly | 50000 | 50000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL DUE:

III. TAX LIABILITIES

FOR THE REPORTING PERIOD:05/31/2018

Gross Sales Subject to Sales Tax:
Total Wages Paid:

| | Total Post-Petition Amounts Owing | Amount Delinquent |
|---|---|---|
| Federal Withholding | 52,964.70 | 52,964.70 |
| State Withholding | 0.00 | 0.00 |
| FICA- Employer's Share | 0.00 | 0.00 |
| FICA- Employee's Share | 0.00 | 0.00 |
| Federal Unemployment | 0.00 | 0.00 |
| Sales and Use | 0.00 | 0.00 |
| Real Property | 0.00 | 0.00 |
| Other: | | |
| TOTALS | 52,964.70 | 52,964.70 |

Case 2:18-bk-15114-BR    Doc 43    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
Main Document        Page 24 of 31

| Total Due |
| --- |
| 137.30 |
| 148.88 |
| 140.96 |
| 401.70 |
| 2,445.48 |
| 5,653.13 |
| 1,200.00 |
| 700.00 |
| 340.40 |
| 5,699.50 |
| 6,000.00 |
| 30,000.00 |
| 50,000.00 |
| |
| |
| |
| |
| |
| |
| |
| |
| 102,867.35 |

0.00

| Date Delinquent Amount Due |
| --- |
| 6/13/2018 |
| |
| |
| |
| |
| |
| |

IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition(estimate) |
|---|---|
| 30 days or less | 50,000.00 |
| 31 - 60 days | |
| 61 - 90 days | |
| 91 - 120 days | |
| Over 120 days | |
| TOTAL: | 50,000.00 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage |
|---|---|---|
| General Liability | Hanover Insurance Group | 3000000.00 |
| Worker's Compensation | American Compensation Insurance Co. | 1000000.00 |
| Casualty | Hanover Insurance Group | 3000000.00 |
| Vehicle | Hanover Insurance Group | 1000000.00 |
| Others: | | |
| | | |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | 0.00 | |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. 1
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period r

| Accounts Receivable | |
|---|---|
| Pre-Petition | Post-Petition |
| 94,776.61 | 87,369.72 |
| | |
| | |
| | |
| 94,776.61 | 87,369.72 |

| Policy Expiration Date | Premium Paid Through (Date) |
|---|---|
| 7/16/2018 | 6/30/2018 |
| 6/3/2019 | 6/30/2018 |
| 7/16/2018 | 6/30/2018 |
| 8/10/2018 | 6/30/2018 |
| | |
| | |

| Amount Paid | Quarterly Fees Still Owing |
|---|---|
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| | 0.00 |
| 0.00 | 0.00 |

Post-Petition
eport

Case 2:18-bk-15114-BR    Doc 43    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
Main Document    Page 27 of 31

VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Montano Geronimo Jr. | | | 0.00 |
| Elaine Mercado | | | 0.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e g. $1,000/week, $2,500/month)

Case 2:18-bk-15114-BR    Doc 43    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
Main Document        Page 28 of 31

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 245,274.17 | |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 245,274.17 | 0.00 |
| | | |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 20,000.00 | |
| Purchases | 50,000.00 | |
| Less: Ending Inventory at cost | 50,000.00 | |
| Cost of Goods Sold (COGS) | 20,000.00 | 0.00 |
| | | |
| **Gross Profit** | 225,274.17 | 0.00 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 0.00 | |
| Payroll - Other Employees | 100,937.99 | |
| Payroll Taxes | 32,029.79 | |
| Other Taxes (Itemize) | | |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | 5,653.13 | |
| Lease Expense - Personal Property | | |
| Insurance (Medical/dental) | 6,039.90 | |
| Real Property Taxes | | |
| Telephone and Utilities (estimate) | 4,000.00 | |
| Repairs and Maintenance | | |
| Travel and Entertainment (Itemize) | 3,000.00 | |
| Miscellaneous Operating Expenses (Itemize) | | |
| Insurance(Prof./Gen./Work.comp./auto) | 3,000.00 | |
| Total Operating Expenses | 151,660.81 | 0.00 |
| | | |
| Net Gain/(Loss) from Operations | 73,613.36 | 0.00 |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | 0.00 | 0.00 |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | | |
| Legal and Professional (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 0.00 | 0.00 |
| | | |
| **NET INCOME/(LOSS)** | 73,613.36 | 0.00 |

(Attach exhibit listing all itemizations required above)

BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | 47,379.45 | |
| Unrestricted Cash | 0.00 | |
| Restricted Cash | 0.00 | |
| Accounts Receivable | 84,537.15 | |
| Inventory | 20,000.00 | |
| Notes Receivable | 0.00 | |
| Prepaid Expenses | 0.00 | |
| Other (Itemize) | | |
| Total Current Assets | | 151,916.60 |
| | | |
| Property, Plant, and Equipment | 10,000.00 | |
| Accumulated Depreciation/Depletion | 2,000.00 | |
| Net Property, Plant, and Equipment | | 12,000.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 15,000.00 | |
| Other (Itemize) | | |
| Total Other Assets | | 15,000.00 |
| | | |
| TOTAL ASSETS | | 178,916.60 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 30,000.00 | |
| Taxes Payable | 20,000.00 | |
| Notes Payable | 0.00 | |
| Professional fees | 5,000.00 | |
| Secured Debt (4 cars) | 828.84 | |
| Other (Itemize) | | |
| Total Post-petition Liabilities | | 55,828.84 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities(IRS/EDD- Estimate ) | 950,000.00 | |
| Priority Liabilities | | |
| Unsecured Liabilities | | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 950,000.00 |
| TOTAL LIABILITIES | | 1,005,828.84 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 0.00 | |
| Post-petition Profit/(Loss) | | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | 0.00 |

Page 15 of 16

Case 2:18-bk-15114-BR    Doc 43    Filed 06/26/18    Entered 06/26/18 12:31:41    Desc
Main Document        Page 30 of 31

TOTAL LIABILITIES & EQUITY                                    1,005,828.84

|   |   | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | NO | ___ |

_____

|   |   | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | NO | ___ |

_____

3. State what progress was made during the reporting period toward filing a plan of reorganization
Increasing productivites through marketing and lesser overtime for employees.

_____

4. Describe potential future developments which may have a significant impact on the case:
Increasing productivites through marketing and lesser overtime for employees.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|   |   | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | No | ___ |

_____

I,  Montano Geronimo Jr.- Owner/Managing member
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

Date:06/14/2018
Principal for debtor-in-possession - MS Diagnostic Laboratory, LLC

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) |
|---|---|---|---|
| Honda Civic 2015 | Monthly | 137.3 | 137.3 |
| Honda Civic 2017 | Monthly | 148.88 | 148.88 |
| Honda Civic 2018 | Monthly | 140.96 | 140.96 |
| Honda Ridgeline | Monthly | 401.7 | 401.7 |
| Siemens Lab.Equipment | Monthly | 2445.48 | 2445.48 |
| Office lease/rent | Monthly | 5653.13 | 5653.13 |
| Frontier/Tel.lines | Monthly | 1200 | 1200 |
| Tmobile Cell phones | Monthly | 700 | 700 |
| Blue Shield(co.dental) | Monthly | 340.4 | 340.4 |
| Anthem(co.medical) | Monthly | 5699.5 | 5699.5 |
| EDD(payroll tax)estimate | Monthly | 6000 | 6000 |
| IRS(payroll tax)estimate | Monthly | 30000 | 30000 |
| Reagents(estimate) | Monthly | 50000 | 50000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL DUE:

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:05/31/2018

Gross Sales Subject to Sales Tax:
Total Wages Paid:

| | Total Post-Petition Amounts Owing | Amount Delinquent |
|---|---|---|
| Federal Withholding | 25,439.26 | 25,439.26 |
| State Withholding | 6,590.53 | 6,590.53 |
| FICA- Employer's Share | 0.00 | 0.00 |
| FICA- Employee's Share | 0.00 | 0.00 |
| Federal Unemployment | 0.00 | 0.00 |
| Sales and Use | 0.00 | 0.00 |
| Real Property | 0.00 | 0.00 |
| Other: | | |
| TOTAL: | 32,029.79 | 32,029.79 |

Case 2:18-bk-15114-BR    Doc 45    Filed 06/26/18    Entered 06/26/18 13:24:25    Desc
Main Document        Page 2 of 2

| Total Due |
|---|
| 137.30 |
| 148.88 |
| 140.96 |
| 401.70 |
| 2,445.48 |
| 5,653.13 |
| 1,200.00 |
| 700.00 |
| 340.40 |
| 5,699.50 |
| 6,000.00 |
| 30,000.00 |
| 50,000.00 |
| |
| |
| |
| |
| |
| |
| |
| |
| 102,867.35 |

| |
|---|
| 0.00 |

| Date Delinquent Amount Due |
|---|
| 6/13/2018 |
| |
| |
| |
| |
| |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**915 Wilshire Boulevard, Suite 1850, Los Angeles, California 90017**

A true and correct copy of the foregoing document entitled (*specify*): OPPOSITION TO MOTION FOR AUTHORIZING PAYMENT OF PRE-PETITION CRITICAL VENDORS; REQUEST FOR HEARING

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) _____7/12/18_____, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

SEE ATTACHED SERVICE LIST (IF APPLICABLE)

X    Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:**
On (*date*) ___7/12/18_____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.
SEE ATTACHED SERVICE LIST (IF APPLICABLE)

X    Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served):** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____7/12/18_____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.
SEE ATTACHED SERVICE LIST (IF APPLICABLE)

X    Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 7/12/18 | Ron Maroko | |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                             **F 9013-3.1.PROOF.SERVICE**

## ADDITIONAL SERVICE INFORMATION

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")**

Michael Y Lo  (Debtor's counsel)  bklolaw@gmail.com, jaylo1225@gmail.com
Ron Maroko    ron.maroko@usdoj.gov
Jolene Tanner    jolene.tanner@usdoj.gov, USACAC.criminal@usdoj.gov
Tamar Terzian    tamar@terzlaw.com, cynthia@terzlaw.com
United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov

2. **SERVED BY U.S. MAIL:**
     Not Applicable

3. **SERVED BY FEDERAL EXPRESS:**

   U.S. Bankruptcy Court
   255 E. Temple Street, Room 940
   Los Angeles, CA 90012
   Attn: Mail Room Clerk - Judges Copy

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F.9013-3.1.PROOF.OF.SERVICE**